Edward O. Sassower, P.C. (admitted *pro hac vice*)
Steven N. Serajeddini, P.C. (admitted *pro hac vice*)
Anthony R. Grossi (admitted *pro hac vice*)
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
601 Lexington Avenue
New York, New York 10022
Telephone:        (212) 446-4800
Facsimile:        (212) 446-4900

Michael A. Condyles (VA 27807)
Peter J. Barrett (VA 46179)
Jeremy S. Williams (VA 77469)
Brian H. Richardson (VA 92477)
**KUTAK ROCK LLP**
901 East Byrd Street, Suite 1000
Richmond, Virginia 23219-4071
Telephone:        (804) 644-1700
Facsimile:        (804) 783-6192

*Co-Counsel to the Debtors and Debtors in Possession*

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| INTELSAT S.A., *et al.*,[1] | ) | Case No. 20-32299 (KLP) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**SUMMARY OF FIFTH MONTHLY
APPLICATION OF KIRKLAND & ELLIS LLP AND KIRKLAND & ELLIS
INTERNATIONAL LLP FOR ALLOWANCE OF ADMINISTRATIVE CLAIM FOR
COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD
FROM OCTOBER 1, 2020 THROUGH AND INCLUDING OCTOBER 31, 2020**

---

[1]     Due to the large number of Debtors in these chapter 11 cases, for which joint administration has been granted, a complete list of the Debtor entities and the last four digits of their federal tax identification numbers is not provided herein. A complete list may be obtained on the website of the Debtors' claims and noticing agent at https://cases.stretto.com/intelsat. The location of the Debtors' service address is: 7900 Tysons One Place, McLean, VA 22102.

| <u>**Name of Applicant:**</u> | <u>**Kirkland & Ellis LLP and**</u><br><u>**Kirkland & Ellis International LLP**</u> |
|---|---|
| Authorized to provide professional services to: | Intelsat S.A., *et al.*<br>Debtors and Debtors in Possession |
| Date of retention: | Order entered on July 1, 2020, retention as of May 13, 2020 |
| Period for which compensation and reimbursement is sought: | October 1, 2020, through October 31, 2020 |
| Amount of compensation sought as actual, reasonable and necessary: | $1,577,902.80 (80% of $1,972,378.50) |
| Amount of expense reimbursement sought as actual, reasonable, and necessary: | $6,083.89 |
| Type of fee statement or application: | Monthly Fee Statement[2] |

Pursuant to sections 327, 330, and 331 of title 11 of the United States Code (the "<u>Bankruptcy Code</u>"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "<u>Bankruptcy Rules</u>"), and the Local Rules of the United States Bankruptcy Court for the Eastern District of Virginia (the "<u>Local Rules</u>"), the *Order Authorizing the Retention and Employment of Kirkland & Ellis LLP and Kirkland & Ellis International LLP as Attorneys for the Debtors and Debtors in Possession Effective as of May 13, 2020* [Docket No. 452], and the *Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals and (II) Granting Related Relief*, entered June 30, 2020 [Docket No. 425] (the "<u>Interim Compensation Order</u>"), the law firm of Kirkland & Ellis LLP and Kirkland & Ellis International LLP (together, "<u>K&E</u>"), attorneys for the debtors and debtors in possession

---

[2]   Notice of this Monthly Fee Statement shall be served in accordance with the Interim Compensation Order (as defined herein) and objections to payment of the amounts described in this Monthly Fee Statement shall be addressed in accordance with the Interim Compensation Order.

(collectively, the "Debtors"), hereby files this monthly fee statement (this "Monthly Fee Statement") for (i) compensation in the amount of $1,577,902.80 for the reasonable and necessary legal services K&E rendered to the Debtors for professional services from October 1, 2020 through and including October 31, 2020 (the "Fee Period") (80% of $1,972,378.50) and (ii) reimbursement for the actual and necessary expenses that K&E incurred, in the amount of $6,083.89 during the Fee Period.

## Itemization of Services Rendered and Disbursements Incurred

1.      In support of this Monthly Fee Statement, attached are the following exhibits:

- **Exhibit A** is a schedule of the number of hours expended and fees incurred (on an aggregate basis) by K&E partners, associates, and paraprofessionals during the Fee Period with respect to each of the subject matter categories K&E established in accordance with its internal billing procedures.  As reflected in **Exhibit A**, K&E incurred $1,972,378.50 in fees during the Fee Period. Pursuant to this Monthly Fee Statement, K&E seeks reimbursement for 80% of such fees ($1,577,902.80 in the aggregate).

- **Exhibit B** is a schedule providing certain information regarding the K&E attorneys and paraprofessionals for whose work compensation is being sought in this Monthly Fee Statement.  Attorneys and paraprofessionals of K&E have expended a total of 2,096.10 hours in connection with these chapter 11 cases during the Fee Period.

- **Exhibit C** is a schedule for the Fee Period setting forth the total amount of reimbursement sought with respect to each category of expenses for which K&E is seeking reimbursement in this Monthly Fee Statement.  All of these disbursements comprise the requested sum for K&E's out-of-pocket expenses.

- **Exhibit D** consists of K&E's records of fees and expenses incurred during the Fee Period in the rendition of the professional services to the Debtors and their estates.

## Representations

2.      Although every effort has been made to include all fees and expenses incurred in the Fee Period, some fees and expenses might not be included in this Monthly Fee Statement due to delays caused by accounting and processing during the Fee Period.  K&E reserves the right to

make further application to the United States Bankruptcy Court for the Eastern District of Virginia

for allowance of such fees and expenses not included herein.  Subsequent Monthly Fee Statements

will be filed in accordance with the Bankruptcy Code, the Bankruptcy Rules, Local Rules, and the

Interim Compensation Order.


[*Remainder of page intentionally left blank*]

WHEREFORE, K&E requests allowance of its fees and expenses incurred during the Fee Period in the total amount of $1,583,986.69 consisting of (a) $1,577,902.80 which is 80% of the fees incurred by the Debtors for reasonable and necessary professional services rendered by K&E; and (b) $6,083.89 for actual and necessary costs and expenses, and that such fees and expense be paid as administrative expenses of the Debtors' estates.

Richmond, Virginia
Dated:  December 4, 2020

*/s/ Brian H. Richardson*

**KUTAK ROCK LLP**
Michael A. Condyles (VA 27807)
Peter J. Barrett (VA 46179)
Jeremy S. Williams (VA 77469)
Brian H. Richardson (VA 92477)
901 East Byrd Street, Suite 1000
Richmond, Virginia 23219-4071
Telephone:      (804) 644-1700
Facsimile:      (804) 783-6192
Email:      Michael.Condyles@KutakRock.com
               Peter.Barrett@KutakRock.com
               Jeremy.Williams@KutakRock.com
               Brian.Richardson@KutakRock.com

*Co-Counsel to the Debtors*
*and Debtors in Possession*

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Edward O. Sassower, P.C. (admitted *pro hac vice*)
Steven N. Serajeddini, P.C. (admitted *pro hac vice*)
Anthony R. Grossi (admitted *pro hac vice*)
601 Lexington Avenue
New York, New York 10022
Telephone:   (212) 446-4800
Facsimile:   (212) 446-4900
Email:      edward.sassower@kirkland.com
               steven.serajeddini@kirkland.com
               anthony.grossi@kirkland.com

*Co-Counsel to the Debtors*
*and Debtors in Possession*

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| INTELSAT S.A., *et al.*,[1] | ) | Case No. 20-32299 (KLP) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## VERIFICATION OF STEVEN N. SERAJEDDINI, P.C.

I, Steven N. Serajeddini, P.C., hereby declare the following under penalty of perjury:

1.      I am the president of Steven N. Serajeddini, P.C., a partner of the law firm of Kirkland & Ellis LLP, located at 601 Lexington Avenue, New York, New York, 10022, and a partner of Kirkland & Ellis International LLP (together with Kirkland & Ellis LLP "K&E").  I am the lead attorney from K&E working on the above-captioned chapter 11 cases.  I am a member in good standing of the Bar of the State of Illinois and the Bar of the State of New York, and I have been admitted to practice in the Northern District of Illinois.  I have been admitted *pro hac vice* in the above-captioned chapter 11 cases.  There are no disciplinary proceedings pending against me.

2.      I have personally performed many of the legal services rendered by K&E as general bankruptcy counsel to the Debtors and am familiar with all other work performed on behalf of the Debtors by the lawyers and other persons in the firm.

---

[1]     Due to the large number of Debtors in these chapter 11 cases, for which joint administration has been granted, a complete list of the Debtor entities and the last four digits of their federal tax identification numbers is not provided herein.  A complete list may be obtained on the website of the Debtors' claims and noticing agent at https://cases.stretto.com/intelsat.  The location of the Debtors' service address is: 7900 Tysons One Place, McLean, VA 22102.

3.      The facts set forth in the foregoing Monthly Fee Statement are true and correct to the best of my knowledge, information, and belief.

4.      Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.

Dated:  December 4, 2020                                Respectfully submitted,

                                                  /s/ Steven N. Serajeddini
                                                 Steven N. Serajeddini
                                                 as President of Steven N. Serajeddini, P.C., as
                                                 Partner of Kirkland & Ellis LLP; and as Partner
                                                 of Kirkland & Ellis International LLP

## Exhibit A

**Statement of Fees and Expenses by Subject Matter**

### Summary of Fees and Expenses

| Matter No. | Matter Description | Total Billed Hours | Total Fees Requested | Total Expenses | Total Compensation |
|---|---|---|---|---|---|
| 3 | Corporate & Governance Matters | 72.70 | $64,012.00 | $0.00 | $64,012.00 |
| 4 | Disclosure Statement Plan & Confirmation | 493.80 | $459,273.50 | $0.00 | $459,273.50 |
| 5 | Financing and Cash Collateral | 40.00 | $35,663.50 | $0.00 | $35,663.50 |
| 6 | Automatic Stay Issues | 7.30 | $5,210.00 | $0.00 | $5,210.00 |
| 7 | Sec. 363 Issues: Use, Sale, & Disposition of Property | 45.10 | $30,956.00 | $0.00 | $30,956.00 |
| 8 | Executory Contracts & Unexpired Leases | 137.00 | $106,112.00 | $0.00 | $106,112.00 |
| 9 | Business Operations | 87.00 | $72,805.50 | $0.00 | $72,805.50 |
| 10 | Claims Administration | 137.60 | $136,404.00 | $0.00 | $136,404.00 |
| 14 | Employee Issues | 16.60 | $14,716.50 | $0.00 | $14,716.50 |
| 15 | Insurance | 2.90 | $3,834.00 | $0.00 | $3,834.00 |
| 17 | Tax Issues | 210.30 | $219,130.00 | $0.00 | $219,130.00 |
| 18 | Environmental/Regulatory Issues | 3.00 | $3,504.00 | $0.00 | $3,504.00 |
| 20 | Case Administration | 90.10 | $71,280.50 | $0.00 | $71,280.50 |
| 21 | K&E Retention & Fee Applications | 100.50 | $80,952.00 | $0.00 | $80,952.00 |
| 22 | Non-K&E Retention and Fee Applications | 44.20 | $33,838.50 | $0.00 | $33,838.50 |
| 23 | Expenses | 0.00 | $0.00 | $6,083.89 | $6,083.89 |
| 40 | Litigation Advice | 141.40 | $154,322.50 | $0.00 | $154,322.50 |
| 41 | Project Galactica (363) | 91.40 | $100,367.00 | $0.00 | $100,367.00 |
| 42 | Gogo Inc. Post-petition Advice | 375.20 | $379,997.00 | $0.00 | $379,997.00 |
| **Totals** | | **2,096.10** | **1,972,378.50** | **$6,083.89** | **$1,978,462.39** |

**Exhibit B**

**Summary of Total Fees and Hours by Attorneys and Paraprofessionals**

**Attorneys**

| Attorney | Position and Year Admitted | | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|---|
| Peter Bang | Associate | 2016 | Corporate - Debt Finance | 965.00 | 9.10 | $8,781.50 |
| Nicholas A. Binder | Associate | 2019 | Restructuring | 740.00 | 264.00 | $195,360.00 |
| George C. Boden | Associate | 2019 | Corporate - General | 740.00 | 2.20 | $1,628.00 |
| Ameneh M. Bordi | Associate | 2017 | Restructuring | 1,035.00 | 211.70 | $219,109.50 |
| Katya Boyko | Associate | 2017 | Corporate - M&A/Private Equity | 1,035.00 | 7.10 | $7,348.50 |
| Edward Emanuel Brennan | Associate | 2017 | Corporate - General | 965.00 | 14.50 | $13,992.50 |
| James Brownstein | Associate | 2016 | Corporate - M&A/Private Equity | 1,035.00 | 0.10 | $103.50 |
| Cassandra Myers Catalano | Associate | 2016 | Litigation - General | 970.00 | 23.90 | $23,183.00 |
| Bradley Cho | Associate | 2018 | Corporate - Debt Finance | 845.00 | 1.10 | $929.50 |
| Erica D. Clark | Associate | 2019 | Restructuring | 845.00 | 6.70 | $5,661.50 |
| Jacob R. Clark | Associate | 2017 | Real Estate | 1,035.00 | 9.50 | $9,832.50 |
| Sarahi Constantine Padilla | Associate | 2017 | Litigation - Antitrust/Competition | 970.00 | 4.80 | $4,656.00 |
| Gisella de la Rocha | Associate | 2018 | Corporate - General | 965.00 | 6.30 | $6,079.50 |
| Micah J. Desaire | Associate | Pending | Corporate - General | 740.00 | 13.80 | $10,212.00 |
| Emily Flynn | Associate | 2018 | Restructuring | 845.00 | 15.00 | $12,675.00 |
| Rebecca Wall Forrestal | Associate | 2016 | Litigation - General | 970.00 | 3.60 | $3,492.00 |
| Dave Gremling | Associate | 2019 | Restructuring | 740.00 | 154.10 | $114,034.00 |
| Nick Hafen | Associate | 2019 | Restructuring | 740.00 | 33.20 | $24,568.00 |
| Luci Hague | Associate | 2015 | International Trade | 1,085.00 | 3.10 | $3,363.50 |
| William Halaby III | Associate | 2017 | Corporate - M&A/Private Equity | 1,035.00 | 16.00 | $16,560.00 |
| Alan Heisman | Associate | 2020 | Corporate - General | 740.00 | 72.30 | $53,502.00 |
| Michael D. Hemes | Associate | 2016 | Technology & IP Transactions | 965.00 | 11.90 | $11,483.50 |
| Heidi Hockberger | Associate | 2017 | Restructuring | 965.00 | 23.60 | $22,774.00 |
| Ed Hossian | Associate | 2020 | Corporate - General | 740.00 | 5.70 | $4,218.00 |
| Derek I. Hunter | Associate | 2017 | Restructuring | 1,035.00 | 112.30 | $116,230.50 |
| Miles H. Johnson | Associate | 2015 | Taxation | 1,165.00 | 9.40 | $10,951.00 |
| Deidre Kalenderian | Associate | 2016 | Executive Compensation | 1,035.00 | 1.50 | $1,552.50 |
| Tyler R. Knutson | Associate | Pending | Restructuring | 610.00 | 36.30 | $22,143.00 |

| Attorney | Position and Year Admitted | | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|---|
| Emily Merki Long | Associate | 2016 | Litigation - General | 1,025.00 | 41.10 | $42,127.50 |
| Drew Maliniak | Associate | 2019 | Corporate - Capital Markets | 965.00 | 12.90 | $12,448.50 |
| Saunders McElroy | Associate | 2020 | Litigation - General | 725.00 | 22.80 | $16,530.00 |
| Samantha R. Morelli | Associate | 2016 | Litigation - Antitrust/Competition | 1,025.00 | 20.80 | $21,320.00 |
| Joe Morley | Associate | 2019 | Taxation | 785.00 | 48.10 | $37,758.50 |
| Matt O'Hare | Associate | 2014 | International Trade | 1,035.00 | 7.30 | $7,555.50 |
| Sola Paterson-Marke | Associate | 2017 | Corporate - M&A/Private Equity | 965.00 | 80.30 | $77,489.50 |
| Jackson Phinney | Associate | 2019 | Labor & Employment | 835.00 | 1.20 | $1,002.00 |
| Alan Z. Radegan | Associate | 2020 | Corporate - Investment Funds | 740.00 | 3.40 | $2,516.00 |
| Joanna Schlingbaum | Associate | 2016 | Technology & IP Transactions | 1,035.00 | 2.00 | $2,070.00 |
| Jaclyn Schruhl | Associate | 2017 | Labor & Employment | 970.00 | 0.50 | $485.00 |
| Benjamin P. Stone | Associate | Pending | Restructuring | 610.00 | 39.20 | $23,912.00 |
| Samantha N. Stowers | Associate | 2019 | Corporate - General | 740.00 | 36.20 | $26,788.00 |
| William Thompson | Associate | Pending | Restructuring | 610.00 | 47.30 | $28,853.00 |
| Alborz Tolou | Associate | 2018 | Corporate - Capital Markets | 965.00 | 1.00 | $965.00 |
| Donna Zamir | Associate | Pending | Restructuring | 610.00 | 65.60 | $40,016.00 |
| Matthew Antinossi | Partner | 1999 | Employee Benefits | 1,375.00 | 2.60 | $3,575.00 |
| Christina L. Briesacher | Partner | 2007 | Litigation - General | 1,255.00 | 30.00 | $37,650.00 |
| Paul D. Clement, P.C. | Partner | 1994 | Litigation - Appellate | 1,825.00 | 0.30 | $547.50 |
| Kate Coverdale | Partner | 2010 | Executive Compensation | 1,215.00 | 4.50 | $5,467.50 |
| Shane Cranley | Partner | | Litigation - Antitrust/Competition | 1,135.00 | 38.20 | $43,357.00 |
| Adria M. Crowe | Partner | 2012 | Employee Benefits | 1,135.00 | 1.40 | $1,589.00 |
| Lisa G. Esayian | Partner | 1991 | Litigation - General | 1,285.00 | 2.30 | $2,955.50 |
| Sally Evans | Partner | 2008 | Litigation - Antitrust/Competition | 1,215.00 | 16.80 | $20,412.00 |
| Shellie Freedman | Partner | 2013 | Technology & IP Transactions | 1,135.00 | 2.30 | $2,610.50 |
| Michael A. Glick | Partner | 2009 | Litigation - General | 1,265.00 | 1.70 | $2,150.50 |
| Susan D. Golden | Partner | 1988 | Restructuring | 1,175.00 | 1.20 | $1,410.00 |
| H. Boyd Greene IV | Partner | 2006 | Government Contracts | 1,275.00 | 0.80 | $1,020.00 |
| Anthony R. Grossi | Partner | 2010 | Restructuring | 1,175.00 | 72.50 | $85,187.50 |

| Attorney | Position and Year Admitted | | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|---|
| Erik Hepler | Partner | 1990 | Corporate - Debt Finance | 1,435.00 | 21.10 | $30,278.50 |
| Neil E. Herman | Partner | 1986 | Restructuring | 1,635.00 | 3.70 | $6,049.50 |
| Chad J. Husnick, P.C. | Partner | 2004 | Restructuring | 1,595.00 | 0.50 | $797.50 |
| David L. Irvine | Partner | 1999 | Taxation | 1,295.00 | 0.50 | $647.50 |
| Ellen M. Jakovic | Partner | 1985 | Litigation - Antitrust/Competition | 1,245.00 | 1.70 | $2,116.50 |
| Andrew Kimball | Partner | 2014 | Corporate - M&A/Private Equity | 1,165.00 | 83.90 | $97,743.50 |
| Joshua Korff, P.C. | Partner | 1994 | Corporate - Capital Markets | 1,595.00 | 2.30 | $3,668.50 |
| Ashley E. Littlefield | Partner | 2011 | Litigation - General | 1,115.00 | 15.00 | $16,725.00 |
| Matthew Lovell, P.C. | Partner | 2002 | Technology & IP Transactions | 1,395.00 | 4.70 | $6,556.50 |
| Mario Mancuso, P.C. | Partner | 1997 | International Trade | 1,635.00 | 2.70 | $4,414.50 |
| Peter Martelli, P.C. | Partner | 2002 | Corporate - M&A/Private Equity | 1,595.00 | 9.00 | $14,355.00 |
| Casey McGushin | Partner | 2014 | Litigation - General | 1,045.00 | 5.30 | $5,538.50 |
| Shawn OHargan, P.C. | Partner | 2007 | Corporate - M&A/Private Equity | 1,295.00 | 4.60 | $5,957.00 |
| John C. O'Quinn, P.C. | Partner | 2001 | IP Litigation | 1,405.00 | 21.50 | $30,207.50 |
| Leo Plank | Partner | 2001 | Restructuring | 1,210.00 | 5.00 | $6,050.00 |
| William T. Pruitt | Partner | 2004 | Litigation - General | 1,220.00 | 1.30 | $1,586.00 |
| Harker Rhodes | Partner | 2014 | Litigation - Appellate | 1,095.00 | 10.20 | $11,169.00 |
| Katherine A. Rocco | Partner | 2010 | Litigation - Antitrust/Competition | 1,165.00 | 11.80 | $13,747.00 |
| Edward O. Sassower, P.C. | Partner | 2000 | Restructuring | 1,635.00 | 6.30 | $10,300.50 |
| Steven N. Serajeddini, P.C. | Partner | 2010 | Restructuring | 1,345.00 | 49.00 | $65,905.00 |
| Anthony Vincenzo Sexton | Partner | 2011 | Taxation | 1,265.00 | 48.60 | $61,479.00 |
| Jennifer Sheehan | Partner | 2009 | Real Estate | 1,275.00 | 3.40 | $4,335.00 |
| Anne McClain Sidrys, P.C. | Partner | 1992 | Litigation - General | 1,545.00 | 13.90 | $21,475.50 |
| Julie Siegal | Partner | 2014 | Litigation - Appellate | 1,065.00 | 9.70 | $10,330.50 |
| Michael B. Slade | Partner | 1999 | Litigation - General | 1,395.00 | 25.50 | $35,572.50 |
| Ben Steadman | Partner | 2015 | Corporate - Debt Finance | 1,135.00 | 10.40 | $11,804.00 |
| **Totals for Attorneys** | | | | | **2,048.70** | **$1,953,002.50** |

## **Paraprofessionals**

| Paraprofessional | Position | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Kristen Ferguson | Junior Paralegal | Restructuring | 275.00 | 1.70 | $467.50 |
| Matthew Riley | Junior Paralegal | Corporate - General | 275.00 | 1.70 | $467.50 |
| Leo Rosenberg | Junior Paralegal | Restructuring | 275.00 | 0.90 | $247.50 |
| Georgia Cooper-Dervan | Law Clerk | Litigation - Antitrust/Competition | 380.00 | 1.80 | $684.00 |
| Joanna Aybar | Paralegal | Restructuring | 340.00 | 0.30 | $102.00 |
| Julian Gamboa | Paralegal | Litigation - General | 415.00 | 11.30 | $4,689.50 |
| Meg McCarthy | Paralegal | Litigation - General | 340.00 | 3.10 | $1,054.00 |
| Robert Orren | Paralegal | Restructuring | 445.00 | 17.30 | $7,698.50 |
| Laura Saal | Paralegal | Restructuring | 445.00 | 6.40 | $2,848.00 |
| Nora L. Shea | Paralegal | Litigation - General | 445.00 | 0.40 | $178.00 |
| Marina Trad | Paralegal | International Trade | 375.00 | 0.50 | $187.50 |
| Library Business Research | Support Staff | Administrative Mgt - Office | 375.00 | 1.50 | $562.50 |
| Library Factual Research | Support Staff | Administrative Mgt - Office | 375.00 | 0.30 | $112.50 |
| Leah Nowak | Support Staff | M&A Clearance | 385.00 | 0.20 | 77.00 |
| **Totals for Paraprofessionals** | | | | **47.40** | **$19,376.00** |

**<u>Exhibit C</u>**

**Summary of Actual and Necessary Expenses**

**Expense Summary**

| Expenses by Categories | Amount |
|---|---:|
| Third Party Telephone Charges | $543.53 |
| Standard Copies or Prints | $1.92 |
| Color Copies or Prints | $47.30 |
| Outside Messenger Services | $97.90 |
| Local Transportation | $128.02 |
| Filing Fees | $1,916.43 |
| Outside Retrieval Service | $321.79 |
| Computer Database Research | $691.59 |
| Westlaw Research | $1,781.69 |
| Overtime Transportation | $9.27 |
| Overtime Meals - Attorney | $83.85 |
| Document Services Overtime | $235.77 |
| Overnight Delivery - Hard | $92.33 |
| Computer Database Research - Soft | $132.50 |
| **Total** | **$6,083.89** |

**<u>Exhibit D</u>**

**Detailed Description of Fees, Expenses, and Disbursements**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 4, 2020

Intelsat S.A.
7900 Tysons One Place
19th Floor
McLean, VA 22102

Attn: Michelle Bryan

**Invoice Number: 1050036539**
**Client Matter: 48457-3**

---

**In the Matter of Corporate and Governance Matters**

For legal services rendered through October 31, 2020
(see attached Description of Legal Services for detail)     $ 64,012.00

Total legal services rendered     $ 64,012.00

Beijing  Boston  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Palo Alto  Paris  San Francisco  Shanghai  Washington, D.C.

Legal Services for the Period Ending October 31, 2020     Invoice Number:     1050036539
Intelsat S.A.     Matter Number:     48457-3
Corporate and Governance Matters

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Nicholas A. Binder | 17.30 | 740.00 | 12,802.00 |
| Ameneh M. Bordi | 5.00 | 1,035.00 | 5,175.00 |
| Katya Boyko | 1.30 | 1,035.00 | 1,345.50 |
| Dave Gremling | 4.60 | 740.00 | 3,404.00 |
| Anthony R. Grossi | 8.50 | 1,175.00 | 9,987.50 |
| Alan Heisman | 1.30 | 740.00 | 962.00 |
| Derek I. Hunter | 0.50 | 1,035.00 | 517.50 |
| Tyler R. Knutson | 10.10 | 610.00 | 6,161.00 |
| Joshua Korff, P.C. | 2.30 | 1,595.00 | 3,668.50 |
| Drew Maliniak | 10.30 | 965.00 | 9,939.50 |
| John C. O'Quinn, P.C. | 3.10 | 1,405.00 | 4,355.50 |
| Robert Orren | 1.40 | 445.00 | 623.00 |
| Harker Rhodes | 0.80 | 1,095.00 | 876.00 |
| Michael B. Slade | 0.30 | 1,395.00 | 418.50 |
| Benjamin P. Stone | 1.30 | 610.00 | 793.00 |
| William Thompson | 3.60 | 610.00 | 2,196.00 |
| Alborz Tolou | 0.50 | 965.00 | 482.50 |
| Donna Zamir | 0.50 | 610.00 | 305.00 |
| **TOTALS** | **72.70** | | **$ 64,012.00** |

Legal Services for the Period Ending October 31, 2020      Invoice Number:      1050036539
Intelsat S.A.      Matter Number:      48457-3
Corporate and Governance Matters

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/01/20 | Anthony R. Grossi | 0.60 | Conference with special committee directors re status and next steps. |
| 10/01/20 | Alan Heisman | 0.40 | Draft minutes re board of directors meeting. |
| 10/01/20 | Drew Maliniak | 0.10 | Research re formation documents for Intelsat invoice services and Velocity Holdings. |
| 10/02/20 | Drew Maliniak | 0.30 | Correspond with A. Tolou re voluntary 8-Ks. |
| 10/02/20 | Alborz Tolou | 0.50 | Correspond with K&E team re 8-K filing. |
| 10/03/20 | Nicholas A. Binder | 0.60 | Telephone conference with K&E team re case considerations. |
| 10/05/20 | Anthony R. Grossi | 1.10 | Review and revise board materials (.6); correspond with Company team re board process and next steps (.5). |
| 10/05/20 | John C. O'Quinn, P.C. | 0.30 | Review board materials re FCC issues. |
| 10/05/20 | Harker Rhodes | 0.80 | Prepare and revise board materials re FCC issues. |
| 10/06/20 | Anthony R. Grossi | 0.70 | Correspond with creditor working groups re nondisclosure agreements. |
| 10/07/20 | Ameneh M. Bordi | 0.50 | Review and revise board materials. |
| 10/07/20 | Anthony R. Grossi | 0.40 | Review and revise board slides. |
| 10/07/20 | Drew Maliniak | 0.30 | Correspond with J. Korff and A. Bordi re new entity. |
| 10/07/20 | John C. O'Quinn, P.C. | 0.30 | Review revisions to slide re FCC issues. |
| 10/08/20 | Alan Heisman | 0.30 | Draft and revise minutes re board of directors meeting. |
| 10/08/20 | Derek I. Hunter | 0.20 | Telephone conference with special committees re case status. |
| 10/09/20 | Drew Maliniak | 0.30 | Correspond with T. Lundquist re 10-Q. |
| 10/09/20 | Michael B. Slade | 0.30 | Correspond with K&E team re board materials. |
| 10/12/20 | Nicholas A. Binder | 2.80 | Telephone conference with K&E team, Kutak re organizational structure considerations (.5); draft pleadings re same (2.3). |
| 10/12/20 | Anthony R. Grossi | 0.90 | Review draft board materials (.4); correspond with Company re creditor presentation (.5). |
| 10/12/20 | Alan Heisman | 0.60 | Revise special committee meeting minutes. |
| 10/12/20 | John C. O'Quinn, P.C. | 1.50 | Prepare for board meeting re creditor correspondence and FCC issues. |

Legal Services for the Period Ending October 31, 2020    Invoice Number:    1050036539
Intelsat S.A.    Matter Number:    48457-3
Corporate and Governance Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/13/20 | Nicholas A. Binder | 0.80 | Correspond with A. Bordi, D. Gremling, K. Boyko re board minutes (.2); telephone conference with A. Bordi re same (.3); revise same (.3). |
| 10/13/20 | Ameneh M. Bordi | 0.80 | Correspond with N. Binder, D. Gremling, K. Boyko, Company re board minutes (.5); telephone conference with same re same (.3) |
| 10/13/20 | Katya Boyko | 0.30 | Correspond with A. Bordi re corporate consents and minutes. |
| 10/13/20 | Dave Gremling | 2.10 | Review, analyze board meeting minutes (.5); revise same (1.0); correspond with A. Bordi, N. Binder re same (.3); telephone conference with same re same (.3). |
| 10/13/20 | Drew Maliniak | 1.10 | Correspond with D. Hunter, P. Bang re 10-Q. |
| 10/13/20 | John C. O'Quinn, P.C. | 1.00 | Participate in board telephone conference re creditor correspondence re FCC issues (.4); prepare for same (.6). |
| 10/14/20 | Nicholas A. Binder | 0.40 | Correspond with D. Maliniak, D. Gremling, K&E team re financial reporting. |
| 10/14/20 | Ameneh M. Bordi | 1.00 | Attend board of directors meeting (.4); draft minutes re same (.6). |
| 10/14/20 | Anthony R. Grossi | 1.50 | Telephone conference with Company and K&E team re legal issues (.6); telephone conference with special committees (.5); correspond with A. Bordi, K&E team re same (.4). |
| 10/14/20 | Joshua Korff, P.C. | 1.00 | Participate in board meeting (.5); correspond with D. Maliniak re non-disclosure agreement issues (.5). |
| 10/14/20 | Drew Maliniak | 1.30 | Draft 10Q exhibit. |
| 10/15/20 | Drew Maliniak | 1.20 | Correspond with A. Bordi re potential formation of new subsidiaries (.3); review exhibit for 10-Q (.7); correspond with Company re same (.2). |
| 10/19/20 | Nicholas A. Binder | 1.40 | Review, revise Form-10Q (1.3); correspond with A. Bordi re same (.1). |
| 10/19/20 | Drew Maliniak | 1.80 | Review 10-Q (.7); correspond with A. Bordi, N. Binder re same (.2); revise same (.9). |
| 10/20/20 | Ameneh M. Bordi | 1.20 | Review and revise 10-Q (1.0); correspond with D. Maliniak, N. Binder re same (.2). |

Legal Services for the Period Ending October 31, 2020      Invoice Number:      1050036539
Intelsat S.A.      Matter Number:      48457-3
Corporate and Governance Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/20/20 | Drew Maliniak | 2.40 | Review and revise 10-Q (1.0); correspond with A. Bordi re same (.5); correspond with A. Kimball re same (.5); revise 10-Q (.4). |
| 10/21/20 | Joshua Korff, P.C. | 0.80 | Conferences with K&E team re securities law and structuring issues. |
| 10/22/20 | Katya Boyko | 0.70 | Telephone conference with board members (.3); prepare special committee minutes (.4). |
| 10/22/20 | Derek I. Hunter | 0.30 | Telephone board conference with special committees. |
| 10/22/20 | Drew Maliniak | 0.50 | Correspond with D. Hunter re securities matters (.3); correspond with Company re 10-Q (.2). |
| 10/23/20 | Tyler R. Knutson | 1.00 | Review documents re board resolution (.6); review documents re tax settlement agreement (.4). |
| 10/25/20 | Tyler R. Knutson | 0.70 | Review documents re board resolution (.3); review documents re potential transaction (.2); correspond with D. Gremling re same (.2). |
| 10/26/20 | Nicholas A. Binder | 7.10 | Research, analyze fiduciary considerations (3.6); draft, revise summary re same (2.7); correspond with K&E team re same (.4); telephone conference with K&E team re same (.4). |
| 10/26/20 | Dave Gremling | 1.10 | Review, revise board resolutions re potential transaction (.7); correspond with T. Knutson re same (.4). |
| 10/26/20 | Anthony R. Grossi | 1.50 | Correspond with K&E team re corporate issues (.8); review background re same (.7). |
| 10/26/20 | Tyler R. Knutson | 1.90 | Draft board resolution re potential transaction (1.5); correspond with D. Gremling re same (.4). |
| 10/26/20 | Drew Maliniak | 1.00 | Review correspondence re SEC matters. |
| 10/26/20 | Robert Orren | 1.40 | Distribute to N. Binder precedent re board retention of advisors (1.1); correspond with N. Binder re same (.3). |
| 10/26/20 | William Thompson | 2.60 | Review transcripts re fiduciary duty considerations (1.2); draft analysis re same (1.4). |
| 10/27/20 | Nicholas A. Binder | 4.20 | Research re fiduciary considerations (3.8); correspond with D. Hunter and K&E team re same (.2); telephone conference re same (.2). |

Legal Services for the Period Ending October 31, 2020      Invoice Number:     1050036539
Intelsat S.A.      Matter Number:     48457-3
Corporate and Governance Matters

| Date | Name | Hours | Description |
| --- | --- | --- | --- |
| 10/27/20 | Ameneh M. Bordi | 1.10 | Review and revise SEC ruling request. |
| 10/27/20 | Dave Gremling | 1.10 | Review, revise board resolutions re potential transaction (.8); correspond with T. Knutson re same (.3). |
| 10/27/20 | Anthony R. Grossi | 1.80 | Correspond with D. Hunter, K&E team re governance issues (.4); review legal research re same (1.4). |
| 10/27/20 | Tyler R. Knutson | 3.30 | Revise board resolution documents (2.6); correspond with D. Gremling and A. Bordi re same (.7). |
| 10/27/20 | Benjamin P. Stone | 1.30 | Summarize transcripts re corporate issues. |
| 10/27/20 | William Thompson | 1.00 | Review transcripts re corporate issues. |
| 10/28/20 | Tyler R. Knutson | 2.30 | Revise board resolution re potential transaction (1.8); correspond with D. Gremling, A. Bordi re same (.5). |
| 10/28/20 | Joshua Korff, P.C. | 0.50 | Conferences with K&E team re securities law issues. |
| 10/29/20 | Ameneh M. Bordi | 0.40 | Correspond with Company, K&E team re SEC ruling request. |
| 10/29/20 | Katya Boyko | 0.30 | Telephone conference with special committee members, A. Grossi and K&E team re special committee meeting. |
| 10/29/20 | Dave Gremling | 0.30 | Review, revise board resolution re potential transaction. |
| 10/29/20 | Donna Zamir | 0.50 | Review and revise correspondence with the SEC. |
| 10/30/20 | Tyler R. Knutson | 0.90 | Revise board resolution re potential transaction. |

**Total**      **72.70**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 4, 2020

Intelsat S.A.
7900 Tysons One Place
19th Floor
McLean, VA 22102

Attn: Michelle Bryan

**Invoice Number: 1050036540**
**Client Matter:** 48457-4

**In the Matter of Disclosure Statement, Plan and Confirmation**

For legal services rendered through October 31, 2020
(see attached Description of Legal Services for detail)                    $ 459,273.50

Total legal services rendered                                             $ 459,273.50

Beijing  Boston  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Palo Alto  Paris  San Francisco  Shanghai  Washington, D.C.

Legal Services for the Period Ending October 31, 2020          Invoice Number:          1050036540
Intelsat S.A.          Matter Number:          48457-4
Disclosure Statement, Plan and Confirmation

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Nicholas A. Binder | 109.00 | 740.00 | 80,660.00 |
| Ameneh M. Bordi | 15.10 | 1,035.00 | 15,628.50 |
| Katya Boyko | 5.30 | 1,035.00 | 5,485.50 |
| Edward Emanuel Brennan | 14.50 | 965.00 | 13,992.50 |
| Dave Gremling | 24.40 | 740.00 | 18,056.00 |
| Anthony R. Grossi | 14.30 | 1,175.00 | 16,802.50 |
| Alan Heisman | 37.70 | 740.00 | 27,898.00 |
| Ed Hossain | 5.30 | 740.00 | 3,922.00 |
| Derek I. Hunter | 65.30 | 1,035.00 | 67,585.50 |
| Andrew Kimball | 17.60 | 1,165.00 | 20,504.00 |
| Tyler R. Knutson | 11.50 | 610.00 | 7,015.00 |
| Drew Maliniak | 2.60 | 965.00 | 2,509.00 |
| Peter Martelli, P.C. | 0.50 | 1,595.00 | 797.50 |
| Joe Morley | 0.70 | 785.00 | 549.50 |
| John C. O'Quinn, P.C. | 2.50 | 1,405.00 | 3,512.50 |
| Robert Orren | 6.30 | 445.00 | 2,803.50 |
| Sola Paterson-Marke | 49.40 | 965.00 | 47,671.00 |
| Leo Plank | 3.00 | 1,210.00 | 3,630.00 |
| Harker Rhodes | 6.70 | 1,095.00 | 7,336.50 |
| Edward O. Sassower, P.C. | 6.30 | 1,635.00 | 10,300.50 |
| Steven N. Serajeddini, P.C. | 45.40 | 1,345.00 | 61,063.00 |
| Anthony Vincenzo Sexton | 1.70 | 1,265.00 | 2,150.50 |
| Julie Siegal | 9.70 | 1,065.00 | 10,330.50 |
| Michael B. Slade | 6.50 | 1,395.00 | 9,067.50 |
| William Thompson | 20.70 | 610.00 | 12,627.00 |
| Alborz Tolou | 0.50 | 965.00 | 482.50 |
| Donna Zamir | 11.30 | 610.00 | 6,893.00 |
| **TOTALS** | **493.80** | | **$ 459,273.50** |

Legal Services for the Period Ending October 31, 2020        Invoice Number:        1050036540
Intelsat S.A.                                                Matter Number:            48457-4
Disclosure Statement, Plan and Confirmation

---

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/01/20 | Nicholas A. Binder | 4.80 | Telephone conference with D. Hunter re plan issues (.4); research re same (.6); correspond with D. Hunter, A. Bordi re same (.3); review, analyze NDA consideration (.8); correspond with A. Heisman, K&E team re same re same (.2); revise document re emergence considerations (2.3); correspond with D. Hunter re same (.2). |
| 10/01/20 | Ameneh M. Bordi | 0.60 | Telephone conference with A&M team, D. Gremling re liquidation analysis. |
| 10/01/20 | Dave Gremling | 2.10 | Analyze issues re liquidation analysis (1.1); conference with A. Bordi, A&M team re same (.5); research re pension issues re same (.3); review, revise memorandum re plan issue (.2). |
| 10/01/20 | Anthony R. Grossi | 0.70 | Correspond with K&E team re creditor non-disclosure agreements and plan process. |
| 10/01/20 | Alan Heisman | 2.60 | Revise confidentiality agreements (2.3); correspond with N. Binder, K&E team re same (.3). |
| 10/01/20 | Ed Hossain | 0.60 | Conference with Luxembourg advisors re emergence issues. |
| 10/01/20 | Derek I. Hunter | 2.30 | Revise exit structuring analyses (.8); conference with N. Binder, K&E team re same (.5); review, analyze plan term sheet, related documents (.5); telephone conference with debtor advisors re case strategy (.5). |
| 10/01/20 | Andrew Kimball | 0.30 | Draft NDA. |
| 10/01/20 | Andrew Kimball | 0.40 | Revise NDA. |
| 10/01/20 | Sola Paterson-Marke | 2.00 | Review, revise NDA. |
| 10/01/20 | Leo Plank | 1.00 | Correspond with K&E team re Luxembourg issues re emergence. |
| 10/01/20 | Harker Rhodes | 1.60 | Review and analyze creditor correspondence re FCC issues. |
| 10/01/20 | Edward O. Sassower, P.C. | 0.40 | Correspond and conference with various parties re strategy and tactics. |
| 10/01/20 | Steven N. Serajeddini, P.C. | 0.90 | Correspond and telephone conference with K&E team, advisors, Company re plan issues. |
| 10/01/20 | Julie Siegal | 1.00 | Review and analyze creditor correspondence re FCC issues. |

Legal Services for the Period Ending October 31, 2020          Invoice Number:          1050036540
Intelsat S.A.                                                  Matter Number:               48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/02/20 | Nicholas A. Binder | 3.30 | Draft issues list re emergence considerations (1.2); correspond with D. Hunter re same (.1); conference with S. Paterson-Marke, D. Hunter, K&E team re creditor NDA (.1); analyze, draft, revise same (1.6); telephone conference with D. Hunter, K&E team re emergence considerations (.3). |
| 10/02/20 | Dave Gremling | 1.40 | Research re plan issues (1.2); review, revise memorandum re same (.2). |
| 10/02/20 | Dave Gremling | 3.20 | Research re pension, benefit claims (2.8); draft summary of liquidation analysis issues same (.4). |
| 10/02/20 | Anthony R. Grossi | 4.10 | Telephone conference with Company and K&E team re legal issues (.6); review arguments made by stakeholder re same (.5); correspond with K&E team re same, next steps (.4); correspond with K&E team re securities issues re business plan (.7); correspond with Company advisor team re business plan and next steps (.8); correspond with Company team re same (.5); correspond with PJT and K&E team re capitalization (.6). |
| 10/02/20 | Alan Heisman | 4.20 | Draft confidentiality agreements (2.6); review and analyze precedent re same (1.2); correspond with A. Kimball, K&E team re same (.4). |
| 10/02/20 | Ed Hossain | 0.30 | Conference with N. Binder, K&E team re emergence action items. |
| 10/02/20 | Derek I. Hunter | 1.20 | Conferences with N. Binder, K&E team re exit structuring considerations (.5); review, analyze and revise plan term sheet (.7). |
| 10/02/20 | Andrew Kimball | 0.20 | Telephone conference with K&E team re exit corporate structure. |
| 10/02/20 | Andrew Kimball | 1.00 | Telephone conference with creditor advisor re creditor NDA (.4); revise NDA (.6). |
| 10/02/20 | John C. O'Quinn, P.C. | 0.50 | Correspond with K&E team re creditor correspondence re FCC issues. |
| 10/02/20 | Sola Paterson-Marke | 5.00 | Review precedent NDAs (2.2); revise draft confidentiality agreements (2.8). |
| 10/02/20 | Harker Rhodes | 0.20 | Correspond with K&E team and co-counsel re FCC analysis. |
| 10/02/20 | Edward O. Sassower, P.C. | 0.30 | Correspond and conference with various parties re strategy and tactics. |

Legal Services for the Period Ending October 31, 2020   Invoice Number:   1050036540
Intelsat S.A.   Matter Number:   48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/02/20 | Steven N. Serajeddini, P.C. | 2.40 | Correspond and telephone conference with K&E team, advisors, Company re plan issues (1.8); review and analyze same (.6). |
| 10/03/20 | Nicholas A. Binder | 2.80 | Analyze plan confirmation and emergence considerations (1.6); draft strategy plan re same (.5); correspond with D. Hunter re same (.1); revise memorandum re confirmation considerations (.5); review creditor NDA (.1). |
| 10/03/20 | Ameneh M. Bordi | 0.50 | Review and analyze liquidation analysis contingencies. |
| 10/03/20 | Dave Gremling | 1.20 | Review, analyze liquidation analysis materials (.7); correspond with K&E team, A&M team re same and next steps (.5). |
| 10/03/20 | Anthony R. Grossi | 0.60 | Telephone conference with K&E team re deal status and next steps. |
| 10/03/20 | Alan Heisman | 2.20 | Review and revise post-petition holder confidentiality agreements (1.8); correspond with S. Paterson-Marke, K&E team re same (.4). |
| 10/03/20 | Derek I. Hunter | 1.00 | Conference with A. Grossi, K&E team re case strategy, related plan analyses. |
| 10/03/20 | Andrew Kimball | 0.50 | Review and revise NDA. |
| 10/03/20 | Drew Maliniak | 0.70 | Review, analyze indentures re plan issue. |
| 10/03/20 | Sola Paterson-Marke | 1.50 | Review and revise NDA (1.0); correspond with A. Heisman, K&E team re case issues (.5). |
| 10/03/20 | Steven N. Serajeddini, P.C. | 1.20 | Telephone conference with K&E team, advisors, Company re plan issues (.4); correspond with same re same (.4); review and analyze same (.4). |
| 10/03/20 | Michael B. Slade | 0.60 | Telephone conference with K&E team re case strategy (.4); correspond with K&E team re letter to creditor constituent re FCC issues (.2). |
| 10/04/20 | Nicholas A. Binder | 3.90 | Review, revise creditor NDAs (.6); review precedent re same (.4); correspond with D. Hunter re same (.2); telephone conference and correspond with D. Hunter re emergence considerations (.9); draft, revise issues list re same (.5); review documents and materials re same (.2); correspond with E. Brennan re same (.3); review, analyze precedent re plan negotiations (.8). |

Legal Services for the Period Ending October 31, 2020     Invoice Number:     1050036540
Intelsat S.A.     Matter Number:     48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/04/20 | Alan Heisman | 1.60 | Revise confidentiality agreement (1.3); correspond with N. Binder, K&E team re same (.3). |
| 10/04/20 | Derek I. Hunter | 2.40 | Conference with N. Binder, K&E team re exit structuring considerations (.5); review, analyze and revise related analyses, plan support documents (1.9). |
| 10/04/20 | Sola Paterson-Marke | 2.50 | Review and revise draft NDA. |
| 10/05/20 | Nicholas A. Binder | 8.20 | Draft, revise plan negotiation timeline (2.1); correspond with D. Hunter re same (.1); correspond with F. Felton, D. Hunter re emergence considerations (.2); telephone conference with E. Brennan, K&E team re same (.9); draft memorandum re same (2.4); telephone conference with D. Hunter, K&E team re creditor NDAs (.3); analyze, revise same (1.8); telephone conference and correspond with D. Hunter re same (.4). |
| 10/05/20 | Nicholas A. Binder | 0.10 | Correspond with D. Gremling re emergence work in process. |
| 10/05/20 | Dave Gremling | 1.10 | Review, analyze liquidation analysis issues re pension claims. |
| 10/05/20 | Dave Gremling | 1.40 | Review, analyze precedent valuation analysis (1.1); correspond with N. Binder, K&E team re same (.3). |
| 10/05/20 | Anthony R. Grossi | 0.80 | Correspond with K&E team re business plan issues. |
| 10/05/20 | Anthony R. Grossi | 0.40 | Correspond with K&E team re creditor correspondence re FCC issues. |
| 10/05/20 | Alan Heisman | 2.60 | Revise confidentiality agreements (2.0); participate in telephone conference and correspond with N. Binder, K&E team re same (.5); prepare for same (.1). |
| 10/05/20 | Derek I. Hunter | 3.70 | Revise plan term sheet (1.5); conference with N. Binder, K&E team re exit structuring considerations (.5); review, revise analyses re same (1.2); telephone conference with advisor team re case strategy (.5). |
| 10/05/20 | Andrew Kimball | 0.30 | Revise NDA. |
| 10/05/20 | Andrew Kimball | 0.50 | Revise draft non-disclosure agreement (.3); telephone conference with K&E team re same (.2). |

Legal Services for the Period Ending October 31, 2020          Invoice Number:          1050036540
Intelsat S.A.                                                  Matter Number:               48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/05/20 | Drew Maliniak | 0.70 | Review indentures re plan issue (.5); correspond with J. Korff re same (.2). |
| 10/05/20 | Sola Paterson-Marke | 8.00 | Review pro forma confidentiality agreement (2.4); revise same (2.6); review non-disclosure agreement precedent (3.0). |
| 10/05/20 | Leo Plank | 1.00 | Correspond with K&E team re Luxemburg issues. |
| 10/05/20 | Edward O. Sassower, P.C. | 0.60 | Correspond and conference with various parties re strategy and tactics. |
| 10/05/20 | Steven N. Serajeddini, P.C. | 2.20 | Correspond and telephone conference with K&E team, advisors, Company re plan issues (1.5); review and analyze same (.7). |
| 10/06/20 | Nicholas A. Binder | 10.30 | Correspond with EHP, D. Hunter re emergence considerations (.1); correspond and telephone conference with D. Hunter, E. Brennan, K&E team re same (1.4); draft memorandum re same (3.7); revise same (3.2); research re plan negotiation timeline (.5); revise same (1.4). |
| 10/06/20 | Ameneh M. Bordi | 1.20 | Participate in telephone conference with K&E team, A&M team re liquidation analysis (.5); review analysis re same (.2); correspond with D. Gremling, K&E team re same (.5). |
| 10/06/20 | Dave Gremling | 4.00 | Conference with A. Bordi re pension claims re liquidation analysis (.5); telephone conference with A&M, PJT, K&E teams re same (.5); analyze issues re same (1.6); analyze issues re plan issues (.8); revise memorandum re same (.6). |
| 10/06/20 | Anthony R. Grossi | 0.60 | Correspond with K&E team re business plan and next steps. |
| 10/06/20 | Anthony R. Grossi | 0.60 | Correspond with A&M and K&E team re liquidation analysis. |
| 10/06/20 | Alan Heisman | 3.40 | Review and revise confidentiality agreements (3.1); correspond with S. Paterson-Marke, K&E team re same (.3). |
| 10/06/20 | Derek I. Hunter | 4.60 | Review, analyze and revise plan term sheet, related work product (1.3); conference with N. Binder, K&E team re same (.6) review, analyze exit structuring research re same (1.7); conference with N. Binder, K&E team re same (.4); research precedent re same (.6). |
| 10/06/20 | Andrew Kimball | 0.90 | Revise NDA. |

Legal Services for the Period Ending October 31, 2020  Invoice Number:  1050036540
Intelsat S.A.  Matter Number:  48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/06/20 | John C. O'Quinn, P.C. | 1.00 | Telephone conference with FCC counsel re creditor correspondence re FCC issues (.5); correspond with K&E team re same (.5). |
| 10/06/20 | Sola Paterson-Marke | 5.00 | Review and revise NDA (2.4); telephone conference with A. Heisman, K&E team re same (.5); correspond with creditor advisors re same (2.1). |
| 10/06/20 | Harker Rhodes | 0.60 | Telephone conference with FCC counsel re creditor correspondence re FCC issues. |
| 10/06/20 | Edward O. Sassower, P.C. | 0.40 | Correspond and conference with various parties re strategy and tactics. |
| 10/06/20 | Steven N. Serajeddini, P.C. | 0.90 | Correspond and telephone conference with K&E team, advisors, Company re plan issues (.6); review and analyze same (.3). |
| 10/06/20 | Julie Siegal | 2.70 | Review and analyze issues re FCC issues. |
| 10/06/20 | Julie Siegal | 0.50 | Telephone conference with K&E team re FCC analysis. |
| 10/07/20 | Nicholas A. Binder | 1.80 | Telephone conference with D. Hunter re emergence considerations (.1); revise memorandum re same (1.2); research re same (.3); correspond with D. Hunter, K&E team re same (.2). |
| 10/07/20 | Dave Gremling | 0.30 | Review, analyze issues re liquidation analysis. |
| 10/07/20 | Ed Hossain | 0.80 | Analyze corporate authorization re Company subsidiaries. |
| 10/07/20 | Derek I. Hunter | 1.50 | Conference with Debtors' advisors, K&E team re case strategy (.5); correspond with N. Binder, K&E team re exit structuring considerations, related workstreams (.4); review, analyze, and revise plan term sheet, related work product (.6). |
| 10/07/20 | Andrew Kimball | 0.50 | Correspond with K&E team re exit structuring considerations. |
| 10/07/20 | Sola Paterson-Marke | 0.50 | Review, finalize confidentiality agreements. |
| 10/07/20 | Edward O. Sassower, P.C. | 0.70 | Correspond and conference with various parties re strategy and tactics. |
| 10/07/20 | Steven N. Serajeddini, P.C. | 3.10 | Correspond and telephone conference with K&E team, advisors, Company re plan issues (2.4); review and analyze same (.7). |
| 10/07/20 | Julie Siegal | 0.50 | Draft memorandum re FCC analysis. |

Legal Services for the Period Ending October 31, 2020

Invoice Number: 1050036540

Intelsat S.A.

Matter Number: 48457-4

Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/08/20 | Nicholas A. Binder | 3.00 | Review, revise plan support agreement (2.4); correspond with D. Hunter, K&E team re confirmation precedent (.2); review, draft, revise disclosure statement (.4). |
| 10/08/20 | Dave Gremling | 2.60 | Research, analyze plan issues (2.1); revise memorandum re same (.5). |
| 10/08/20 | Dave Gremling | 0.90 | Review, analyze issues re pension, medical plan obligations in a hypothetical liquidation (.7); revise materials re same (.2). |
| 10/08/20 | Anthony R. Grossi | 0.60 | Correspond with K&E team and Company re FCC issues. |
| 10/08/20 | Ed Hossain | 0.40 | Draft notes re telephone conference with Luxemburg advisors. |
| 10/08/20 | Ed Hossain | 0.60 | Conference with Luxembourg advisors re emergence. |
| 10/08/20 | Derek I. Hunter | 0.40 | Conference with N. Binder, K&E team re exit structuring considerations, related plan analyses. |
| 10/08/20 | Andrew Kimball | 0.40 | Telephone conference with Elvinger and K&E team re exit structure. |
| 10/08/20 | John C. O'Quinn, P.C. | 1.00 | Telephone conference with Company re creditor correspondence re FCC issues (.4); analyze materials re same (.6). |
| 10/08/20 | Robert Orren | 2.00 | Research confirmation precedent. |
| 10/08/20 | Harker Rhodes | 0.40 | Telephone conference with Company re creditor correspondence re FCC issues. |
| 10/08/20 | Edward O. Sassower, P.C. | 0.60 | Correspond and conference with various parties re strategy and tactics. |
| 10/08/20 | Steven N. Serajeddini, P.C. | 2.50 | Correspond and telephone conference with K&E team, advisors, Company re plan issues (2.0); review and analyze same (.5). |
| 10/08/20 | Julie Siegal | 3.10 | Draft memorandum re FCC analysis. |
| 10/09/20 | Nicholas A. Binder | 4.00 | Telephone conference with D. Hunter, K&E team re emergence considerations (.5); telephone conference with J. Morley re tax considerations re same (.2); telephone conference with A. Bordi re plan strategy (.5); review corporate considerations re emergence (.3); correspond with D. Hunter, K&E corporate team re same (.2); draft, revise memorandum re same (1.7); research re same (.6). |

Legal Services for the Period Ending October 31, 2020          Invoice Number:          1050036540
Intelsat S.A.          Matter Number:          48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/09/20 | Ameneh M. Bordi | 2.40 | Conference with D. Hunter K&E team re emergence structuring and related analysis (.5); conference with N. Binder re strategy (.5); review and analyze analysis re same (1.4). |
| 10/09/20 | Edward Emanuel Brennan | 1.10 | Correspond with A. Kimball re Luxembourg corporate issues (.5); correspond with Luxembourg counsel re same (.6). |
| 10/09/20 | Dave Gremling | 0.20 | Review, revise liquidation analysis tracker. |
| 10/09/20 | Alan Heisman | 3.50 | Review and revise post-petition holder confidentiality agreements (3.2); correspond with E. Hossain, K&E team re same (.3). |
| 10/09/20 | Ed Hossain | 0.30 | Conference with N. Binder, K&E team re emergence. |
| 10/09/20 | Derek I. Hunter | 1.20 | Conferences with N. Binder, K&E team re exit structuring considerations, related plan analyses (.5); review, analyze, and revise same (.7). |
| 10/09/20 | Andrew Kimball | 0.80 | Telephone conference with D. Hunter, K&E team re structure (.4); draft correspondence with Elvinger re same (.4). |
| 10/09/20 | Harker Rhodes | 0.90 | Review and revise summary re FCC analysis. |
| 10/09/20 | Edward O. Sassower, P.C. | 0.70 | Correspond and conference with various parties re strategy and tactics. |
| 10/09/20 | Steven N. Serajeddini, P.C. | 2.10 | Correspond and telephone conference with K&E team, advisors, Company re plan issues (1.5); review and analyze same (.6). |
| 10/09/20 | Julie Siegal | 0.10 | Review memorandum re FCC analysis. |
| 10/10/20 | Nicholas A. Binder | 1.50 | Review plan release issues (.2); telephone conference with D. Hunter, K&E team re emergence considerations (.5); correspond with Elvinger, K&E team re same (.1); revise memorandum re same (.7). |
| 10/10/20 | Anthony R. Grossi | 0.50 | Ttelephone conference with K&E team re chapter 11 plan status and next steps. |
| 10/10/20 | Derek I. Hunter | 1.60 | Telephone conference with A. Grossi, K&E team re deal strategy (.8); correspond with same re same (.4); review analyses re same (.4). |
| 10/10/20 | Andrew Kimball | 0.30 | Draft and review correspondence with Luxembourg counsel re emergence considerations. |

Legal Services for the Period Ending October 31, 2020          Invoice Number:          1050036540
Intelsat S.A.          Matter Number:          48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/10/20 | Andrew Kimball | 0.80 | Telephone conference with A. Grossi, K&E team re case status. |
| 10/10/20 | Peter Martelli, P.C. | 0.50 | Telephone conference with A. Grossi, K&E team re case strategy and status. |
| 10/10/20 | Steven N. Serajeddini, P.C. | 1.10 | Telephone conference with A. Grossi, K&E team re plan issues (.7); correspond with same, Company, advisors re same (.4). |
| 10/10/20 | Michael B. Slade | 0.50 | Telephone conference with S. Serajeddini, A. Grossi, K&E team re case strategy. |
| 10/11/20 | Nicholas A. Binder | 1.60 | Review, revise analysis re emergence considerations (1.1); telephone conference with D. Hunter re same (.5). |
| 10/11/20 | Alan Heisman | 2.90 | Review and revise confidentiality agreements (2.7); correspond with D. Hunter, K&E team re same (.2). |
| 10/11/20 | Derek I. Hunter | 3.30 | Review, analyze and revise NDAs (1.8); correspond with A. Heisman, K&E team re same (.5); telephone conferences with lender's counsel re same (.8); correspond with exit structuring working group re emergence structure considerations (.2). |
| 10/11/20 | Robert Orren | 3.80 | Research confirmation precedent (3.5); correspond with N. Binder re same (.3). |
| 10/11/20 | Sola Paterson-Marke | 4.30 | Review and revise draft NDA (3.7); review precedent re same (.6). |
| 10/12/20 | Nicholas A. Binder | 0.90 | Draft queries re international emergence considerations (.4); correspond and telephone conference with D. Hunter, K&E team re same (.5). |
| 10/12/20 | Katya Boyko | 0.40 | Telephone conference with E. Brennan, D. Hunter and K&E team re emergence. |
| 10/12/20 | Edward Emanuel Brennan | 0.50 | Conference with K. Boyko, K&E team re emergence structures. |
| 10/12/20 | Dave Gremling | 0.30 | Review, analyze memorandum re chapter 11 plan confirmation proposal. |
| 10/12/20 | Dave Gremling | 0.70 | Review, revise liquidation analysis summary (.4); correspond with A&M, PJT teams re C-band issues re same (.3). |
| 10/12/20 | Anthony R. Grossi | 0.30 | Correspond with K&E team re non-disclosure agreement issues. |

Legal Services for the Period Ending October 31, 2020          Invoice Number:          1050036540
Intelsat S.A.                                                  Matter Number:                48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/12/20 | Alan Heisman | 3.20 | Revise confidentiality agreements (2.8); telephone conference with D. Hunter, K&E team re same (.4). |
| 10/12/20 | Ed Hossain | 0.20 | Conference with N. Binder, K&E team re action items re emergence planning workstream. |
| 10/12/20 | Derek I. Hunter | 5.60 | Review, analyze and revise plan term sheet (.5); conferences with E. Brennan, K&E team re exit structuring considerations (.5); review, analyze, and revise analyses re same (.6); review, analyze, and revise NDAs (1.9); conference with A. Heisman, K&E team re same (.4); correspond with same re same (.4); telephone conferences with lender's counsel re same (.8); telephone conference with advisor team re case strategy (.5). |
| 10/12/20 | Andrew Kimball | 0.40 | Telephone conference with K&E team re structure. |
| 10/12/20 | Andrew Kimball | 1.10 | Revise NDA (.5); review business plan (.6). |
| 10/12/20 | Sola Paterson-Marke | 3.50 | Draft and revise NDAs. |
| 10/12/20 | Edward O. Sassower, P.C. | 0.40 | Correspond and conference with various parties re strategy and tactics. |
| 10/12/20 | Steven N. Serajeddini, P.C. | 3.20 | Correspond and telephone conference with K&E team, advisors, Company re plan issues (2.3); review and analyze issues re same (.9). |
| 10/13/20 | Nicholas A. Binder | 5.90 | Research, analyze plan releases (1.7); correspond with D. Hunter, K&E team re same (.5); draft, revise plan support agreement (1.6); research, analyze precedent re same (1.8); correspond with D. Hunter, K&E team re exit financing considerations (.3). |
| 10/13/20 | Anthony R. Grossi | 0.60 | Correspond with Company and advisor teams re business plan, next steps. |
| 10/13/20 | Alan Heisman | 3.70 | Review and revise holder confidentiality agreements (1.6); draft issues list re same (.5); telephone conference with K&E team and Jones Day team re same (1.0); prepare for same (.2); correspond with D. Hunter, K&E team re same (.4). |
| 10/13/20 | Ed Hossain | 0.30 | Correspond with N. Binder, K&E team re Luxembourg considerations. |

Legal Services for the Period Ending October 31, 2020 Invoice Number: 1050036540
Intelsat S.A. Matter Number: 48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/13/20 | Derek I. Hunter | 3.60 | Review, analyze and revise plan term sheet (.5); conferences with N. Binder, K&E team re exit structuring considerations (.5); review, analyze, and revise analyses re same (.6); review, analyze and revise NDAs (1.4); correspond with A. Heisman, K&E team re same (.6). |
| 10/13/20 | Andrew Kimball | 0.40 | Telephone conference with K&E team re NDAs. |
| 10/13/20 | Andrew Kimball | 0.70 | Telephone conference with ad hoc group re case status and next steps. |
| 10/13/20 | Sola Paterson-Marke | 3.50 | Telephone conference with D. Hunter, K&E team re confidentiality agreement (1.0); prepare for same (.5); review and revise same (2.0). |
| 10/13/20 | Edward O. Sassower, P.C. | 0.60 | Correspond and conference with various parties re strategy and tactics. |
| 10/13/20 | Steven N. Serajeddini, P.C. | 2.10 | Correspond and telephone conference with K&E team, advisors, Company re plan issues (1.5); review and analyze same (.6). |
| 10/14/20 | Nicholas A. Binder | 5.90 | Research, analyze plan release considerations (2.3); draft memorandum re same (1.8); revise plan support agreement (1.6); correspond and conference with D. Hunter, K&E team re same (.2). |
| 10/14/20 | Ameneh M. Bordi | 1.10 | Review and analyze memorandum re plan structures. |
| 10/14/20 | Katya Boyko | 0.20 | Telephone conference with E. Brennan, D. Hunter and K&E team re emergence. |
| 10/14/20 | Alan Heisman | 1.30 | Review and revise confidentiality agreements. |
| 10/14/20 | Derek I. Hunter | 2.30 | Review, analyze and revise plan term sheet (.4).; conferences with N. Binder, K&E team re exit structuring considerations (.3); review, analyze and revise analyses re same (.5); review, analyze and revise NDAs (.4); correspond with N. Binder, K&E team re same (.4); conference with creditor advisors re same (.3). |
| 10/14/20 | Andrew Kimball | 0.20 | Analyze memorandum re plan issue. |
| 10/14/20 | Robert Orren | 0.40 | Correspond with N. Binder re confirmation precedent. |

Legal Services for the Period Ending October 31, 2020      Invoice Number:      1050036540
Intelsat S.A.      Matter Number:      48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/14/20 | Sola Paterson-Marke | 3.00 | Research confidentiality agreement questions re cleansing (1.7); telephone conference with D. Hunter, K&E team re same (.5); review revised confidentiality agreement draft (.8). |
| 10/14/20 | Edward O. Sassower, P.C. | 0.30 | Correspond and conference with various parties re strategy and tactics. |
| 10/14/20 | Steven N. Serajeddini, P.C. | 2.20 | Correspond and telephone conference with K&E team, advisors, Company re plan issues (1.7); review and analyze same (.5). |
| 10/15/20 | Nicholas A. Binder | 6.50 | Draft memorandum re plan releases (3.1); research, analyze issues re same (2.4); review correspondence, materials re emergence structuring (.3); telephone conference with EHP, Deloitte, K&E teams re same (.4); conference and correspond with E. Brennan, K&E team re same (.3). |
| 10/15/20 | Katya Boyko | 0.50 | Telephone conference with Luxembourg advisors, E. Brennan, D. Hunter and K&E team re emergence. |
| 10/15/20 | Edward Emanuel Brennan | 2.40 | Conference with Luxembourg counsel re emergence structure issues (1.0); correspond with N. Binder re same (1.1); correspond with N. Binder, K&E team re same (.3). |
| 10/15/20 | Dave Gremling | 0.90 | Analyze liquidation analysis issues (.2); coordinate conference with A&M, PJT teams re same (.2); review, analyze business plan presentation materials re same (.5). |
| 10/15/20 | Alan Heisman | 2.60 | Review and revise post-petition holder confidentiality agreements (1.8); telephone conference with S. Paterson-Marke re same (.5); correspond with S. Paterson-Marke, K&E team re same (.3). |
| 10/15/20 | Ed Hossain | 0.80 | Conference with Luxembourg advisors re emergence. |
| 10/15/20 | Derek I. Hunter | 3.40 | Review, analyze and revise plan term sheet (.6).; conference with E. Brennan K&E team re exit structuring considerations (.5); review, analyze and revise analyses re same (.3); review, analyze and revise NDAs (.4); correspond with A. Heisman, K&E team re same (1.2); conference with creditor advisors re same (.4). |
| 10/15/20 | Andrew Kimball | 0.50 | Revise non-disclosure agreement (.2); draft correspondence re same (.3). |

Legal Services for the Period Ending October 31, 2020          Invoice Number:          1050036540
Intelsat S.A.                                                  Matter Number:              48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/15/20 | Sola Paterson-Marke | 4.00 | Review and revise confidentiality agreements (3.1); conference with A. Heisman re same (.4); correspond with A. Heisman, D. Hunter, K&E team re same (.5). |
| 10/15/20 | Leo Plank | 1.00 | Telephone conferences with K&E team re emergence and tax matters. |
| 10/15/20 | Edward O. Sassower, P.C. | 0.70 | Correspond and conference with various parties re strategy and tactics. |
| 10/15/20 | Steven N. Serajeddini, P.C. | 2.80 | Correspond and telephone conference with K&E team, advisors, Company re plan issues (1.9); review and analyze same (.9). |
| 10/15/20 | Michael B. Slade | 2.00 | Telephone conferences with various parties re business plan. |
| 10/16/20 | Nicholas A. Binder | 2.50 | Analyze Luxembourg emergence considerations (1.9); correspond with Elvinger, K&E team re same (.3); telephone conference with D. Hunter, A. Bordi, K&E team re emergence structuring (.3). |
| 10/16/20 | Ameneh M. Bordi | 1.30 | Conference with N. Binder, D. Hunter, K&E team re emergence structuring (.3); conference with H. Rhodes re FCC analysis (.3); revise memorandum re same (.7). |
| 10/16/20 | Katya Boyko | 0.40 | Conference with N. Binder, D. Hunter and K&E team re emergence (.3); correspond with same re same (.1). |
| 10/16/20 | Dave Gremling | 0.20 | Review, analyze issues re liquidation analysis. |
| 10/16/20 | Alan Heisman | 0.40 | Revise confidentiality agreements. |
| 10/16/20 | Derek I. Hunter | 1.60 | Conference with A. Bordi, N. Binder, K&E team re exit structuring considerations (.3); review, analyze and revise NDAs (.4); correspond with A. Heisman, K&E team re same (.4); conference with creditor advisors re same (.5). |
| 10/16/20 | Andrew Kimball | 0.30 | Telephone conference with K&E team re structure. |
| 10/16/20 | Sola Paterson-Marke | 2.50 | Review and revise draft NDA. |
| 10/16/20 | Harker Rhodes | 0.60 | Review and revise memorandum re FCC analysis (.3); conference with A. Bordi re same (.3). |
| 10/16/20 | Edward O. Sassower, P.C. | 0.60 | Correspond and conference with various parties re strategy and tactics. |

Legal Services for the Period Ending October 31, 2020          Invoice Number:          1050036540
Intelsat S.A.                                                  Matter Number:              48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/16/20 | Steven N. Serajeddini, P.C. | 1.30 | Correspond and telephone conference with K&E team, advisors, Company re plan issues (.9); review and analyze same (.4). |
| 10/17/20 | Nicholas A. Binder | 0.50 | Revise presentation re emergence steps (.3); correspond with D. Hunter, K&E team re same (.2). |
| 10/17/20 | Dave Gremling | 0.20 | Review, analyze issues re hypothetical liquidation. |
| 10/17/20 | Anthony R. Grossi | 0.50 | Telephone conference with K&E team re case strategy. |
| 10/17/20 | Alan Heisman | 1.20 | Revise confidentiality agreements. |
| 10/17/20 | Derek I. Hunter | 1.40 | Conference with A. Grossi, K&E team re case strategy (.5); correspond with K&E team, creditors re business plan NDAs (.3); review, analyze, and revise NDAs (.6). |
| 10/17/20 | Andrew Kimball | 0.50 | Revise form NDA. |
| 10/17/20 | Andrew Kimball | 0.60 | Telephone conference with S. Serajeddini, K&E team re case strategy and next steps. |
| 10/17/20 | Sola Paterson-Marke | 1.30 | Review and revise NDA draft. |
| 10/17/20 | Steven N. Serajeddini, P.C. | 1.20 | Correspond and telephone conference with K&E team, advisors, Company re plan issues (.6); review and analyze same (.6). |
| 10/17/20 | Michael B. Slade | 0.50 | Telephone conference with S. Serajeddini, A. Bordi, P. Martelli and A. Grossi re case strategy. |
| 10/18/20 | Nicholas A. Binder | 4.30 | Correspond with D. Hunter re plan releases, distributions (.3); review documents and materials re same (.4); draft, revise disclosure statement (2.5); revise memorandum re emergence considerations (1.0); correspond with D. Hunter re same (.1). |
| 10/18/20 | Dave Gremling | 0.30 | Review, analyze liquidation issues re hypothetical liquidation. |
| 10/18/20 | Derek I. Hunter | 0.70 | Correspond with S. Paterson-Marke, K&E team re creditor NDA. |
| 10/18/20 | Joe Morley | 0.70 | Review and analyze memorandum re FCC analysis. |
| 10/18/20 | Sola Paterson-Marke | 1.80 | Review and revise confidentiality agreements (1.5); telephone conference with Akin Gump re same (.3). |
| 10/18/20 | Harker Rhodes | 1.50 | Review and revise memorandum re FCC analysis. |

Legal Services for the Period Ending October 31, 2020  Invoice Number:  1050036540
Intelsat S.A.  Matter Number:  48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/19/20 | Nicholas A. Binder | 2.90 | Correspond with D. Hunter, K&E team re plan releases (.3); research, analyze issues re same (.9); correspond with E. Brennan, K&E team re emergence structuring (.5); review documents, materials re same (.4); telephone conference with D. Hunter, K&E team re same (.7); correspond and telephone conference with D. Hunter re plan workstreams (.1). |
| 10/19/20 | Nicholas A. Binder | 1.10 | Review, analyze acceleration payments issue (.6); telephone conference withA. Bordi, K&E team re same (.5). |
| 10/19/20 | Ameneh M. Bordi | 1.80 | Conference with D. Gremling, A&M team re liquidation analysis (.6); conference with D. Hunter, K&E team re emergence structuring (.5); review and analyze materials re same (.2); telephone conference with K&E team re FCC issues (.5). |
| 10/19/20 | Katya Boyko | 0.70 | Telephone conference with E. Brennan, A. Kimball and K&E team re emergence. |
| 10/19/20 | Edward Emanuel Brennan | 3.20 | Telephone conference with N. Binder, K&E team re emergence structures (.7); correspond with same re same (.8); correspond with Elvinger team re same (1.7). |
| 10/19/20 | Dave Gremling | 0.60 | Telephone conference with A. Bordi, A&M team re liquidation analysis considerations. |
| 10/19/20 | Anthony R. Grossi | 0.70 | Correspond with D. Hunter, K&E team re cleansing materials (.3); correspond with D. Hunter, K&E team re creditor non-disclosure agreements and next steps (.4). |
| 10/19/20 | Anthony R. Grossi | 0.50 | Correspond with PJT team re business plan. |
| 10/19/20 | Alan Heisman | 2.30 | Review and revise confidentiality agreements (.7); draft issues list re same (1.2); compile signature pages re same (.4). |
| 10/19/20 | Derek I. Hunter | 4.30 | Review, analyze and revise plan related analyses (.6); conference with N. Binder, K&E team re exit structuring considerations, related plan considerations (.7); review, analyze and revise exit structure analyses (.6); correspond with N. Binder re plan work products (.1); review, analyze and revise NDAs (1.4); correspond with A. Grossi, creditor advisors re same (.9). |

17

Legal Services for the Period Ending October 31, 2020        Invoice Number:        1050036540
Intelsat S.A.                                                Matter Number:              48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/19/20 | Andrew Kimball | 0.40 | Telephone conference with D. Hunter, K&E team re exit structuring. |
| 10/19/20 | Sola Paterson-Marke | 1.00 | Correspond with Akin & Gump re non-disclosure agreement (.3); draft revisions to non-disclosure agreement (.7). |
| 10/19/20 | Harker Rhodes | 0.50 | Telephone conference with A. Bordi and K&E team re FCC issues analysis. |
| 10/19/20 | Steven N. Serajeddini, P.C. | 1.20 | Correspond and telephone conference with K&E team, advisors, Company re plan issues (.6); review and analyze same (.6). |
| 10/19/20 | Julie Siegal | 1.80 | Telephone conference with K&E team re analysis re FCC issues (.5); review and revise analysis re same (1.3). |
| 10/20/20 | Nicholas A. Binder | 1.00 | Correspond with D. Hunter, E. Brennan re emergence structuring issues (.3); review memorandum re same (.4); correspond with D. Hunter re plan workstreams (.3). |
| 10/20/20 | Nicholas A. Binder | 1.10 | Conference with E. Brennan, K&E team re tax and emergence considerations (.5); review correspondence re same (.2); analyze materials re same (.4). |
| 10/20/20 | Ameneh M. Bordi | 1.30 | Review and analyze memorandum re plan and emergence structuring (.7); research re same (.6). |
| 10/20/20 | Edward Emanuel Brennan | 2.00 | Review and analyze Deloitte memorandum re emergence structure (1.5); correspond with N. Binder and A. Kimball re same (.5). |
| 10/20/20 | Derek I. Hunter | 2.40 | Finalize creditor NDAs (1.0); participate in management presentation re business plan (1.4). |
| 10/20/20 | Steven N. Serajeddini, P.C. | 2.10 | Correspond and telephone conference with K&E team, advisors, Company re plan issues (1.2); review and analyze same (.9). |
| 10/21/20 | Nicholas A. Binder | 2.40 | Conference with Elvinger re Luxembourg emergence considerations (.5); correspond with same re same (.2); telephone conference with D. Hunter, K&E team re emergence considerations (.5); correspond with E. Brennan re same (.8); correspond with D. Hunter re plan releases (.2); correspond with T. Knutson re confirmation issues (.2). |

Legal Services for the Period Ending October 31, 2020          Invoice Number:          1050036540
Intelsat S.A.                                                   Matter Number:               48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/21/20 | Katya Boyko | 1.30 | Telephone conference with D. Hunter and K&E team re emergence (.5); review and revise Elvinger's drafts of contribution and netting agreements (.8). |
| 10/21/20 | Dave Gremling | 0.70 | Research, analyze issues re plan issues. |
| 10/21/20 | Anthony R. Grossi | 0.30 | Correspond with K&E team re plan issues re FCC regulations. |
| 10/21/20 | Anthony R. Grossi | 0.50 | Correspond with K&E team re chapter 11 plan work and next steps. |
| 10/21/20 | Derek I. Hunter | 2.80 | Conference with N. Binder, K&E team re exit structuring considerations (.5); review, analyze and revise analyses re same (1.1); telephone conference with A. Grossi, Company advisors re case strategy (.5); correspond with A. Grossi, K&E team re same (.7). |
| 10/21/20 | Andrew Kimball | 3.10 | Telephone conference with D. Hunter, K&E team re structuring (.4); analyze internal asset transfer (1.7); analyze and revise memorandum re equitization (1.0). |
| 10/21/20 | Tyler R. Knutson | 2.40 | Analyze documents re case background (1.0); analyze memorandum re plan issue (1.0); correspond with N. Binder re confirmation precedent documents (.4). |
| 10/21/20 | Steven N. Serajeddini, P.C. | 1.50 | Correspond and telephone conference with K&E team, advisors, Company re plan issues (1.1); review and analyze same (.4). |
| 10/21/20 | William Thompson | 4.50 | Research, analyze plan precedent re plan issue (1.5); review, revise plan re same (2.0); review, analyze first day declaration re same (1.0). |
| 10/21/20 | Donna Zamir | 3.50 | Research, analyze issues re plan issues. |
| 10/22/20 | Nicholas A. Binder | 8.30 | Telephone conference with Elvinger, K&E team re Luxembourg emergence considerations (.7); review documents and materials, prepare for same (1.0); correspond with E. Hossain re indenture considerations (.3); analyze documents re same (.4); research, analyze precedent confirmation checklists (1.6); draft same (2.0); conference with D. Hunter re same (.3); revise memoranda re confirmation matters (2.0). |

Legal Services for the Period Ending October 31, 2020          Invoice Number:          1050036540
Intelsat S.A.                                                  Matter Number:               48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/22/20 | Ameneh M. Bordi | 1.70 | Telephone conference with EHP, N. Binder, K&E team re Luxembourg restructuring matters (.7); review materials re same (.7); correspond with N. Binder re same (.3). |
| 10/22/20 | Katya Boyko | 0.50 | Telephone conference with Luxembourg advisors, E. Brennan, D. Hunter and K&E team re emergence. |
| 10/22/20 | Edward Emanuel Brennan | 1.00 | Telephone conference with N. Binder, Elvinger, K&E team re emergence matters (.7); correspond with same re same (.3). |
| 10/22/20 | Dave Gremling | 0.70 | Telephone conference with N. Binder, K&E team, Elvinger, Deloitte teams re emergence issues. |
| 10/22/20 | Anthony R. Grossi | 0.40 | Correspond with K&E team re chapter 11 plan and next steps. |
| 10/22/20 | Ed Hossain | 1.00 | Review and analyze indentures for holder suit exposure. |
| 10/22/20 | Derek I. Hunter | 3.10 | Telephone conference with Luxembourg counsel, N. Binder, K&E team re plan issues (.7); correspond with N. Binder re same (.2); conference with N. Binder re exit structuring, plan-related research (.3); correspond with A. Grossi re same (.4); review, analyze analyses re same (1.5). |
| 10/22/20 | Andrew Kimball | 0.40 | Review and revise memorandum re plan. |
| 10/22/20 | Tyler R. Knutson | 7.30 | Review confirmation briefs, transcripts, and orders re plan issue (2.7); draft precedent chart re same (2.9); revise citations re same (1.2); correspond with N. Binder re same (.5). |
| 10/22/20 | Steven N. Serajeddini, P.C. | 1.80 | Correspond and telephone conference with K&E team, advisors, Company re plan issues (1.3); review and analyze same (.5). |
| 10/22/20 | William Thompson | 2.20 | Research, analyze, and revise plan section. |
| 10/22/20 | Donna Zamir | 7.00 | Research re plan issues (3.7); analyze issues re same (3.3). |
| 10/23/20 | Nicholas A. Binder | 5.00 | Telephone conference with E. Brennan, D. Hunter, K&E team re emergence considerations, planning (.8); review, revise confirmation planning document (3.9); correspond with D. Hunter, K&E team re same (.3). |

Legal Services for the Period Ending October 31, 2020       Invoice Number:        1050036540
Intelsat S.A.                                               Matter Number:              48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/23/20 | Edward Emanuel Brennan | 1.10 | Conference with N. Binder, K&E team re emergence structure issues (.8); correspond with same re same (.3). |
| 10/23/20 | Anthony R. Grossi | 1.10 | Correspond with K&E team re ad hoc committee correspondence (.7); correspond with Company team re same (.4). |
| 10/23/20 | Derek I. Hunter | 2.50 | Conferences with N. Binder, K&E team re exit structuring considerations, related plan workstreams (1.0); review, analyze, and revise analyses re same (.5); correspond with A. Grossi, K&E team, debtor advisors re same (1.0). |
| 10/23/20 | Andrew Kimball | 0.40 | Telephone conference with K&E team re exit structuring. |
| 10/23/20 | Tyler R. Knutson | 0.30 | Draft summary re plan issue. |
| 10/23/20 | Harker Rhodes | 0.20 | Review and revise memorandum re FCC analysis. |
| 10/23/20 | Steven N. Serajeddini, P.C. | 1.90 | Correspond and telephone conference with K&E team, advisors, Company re plan issues (1.0); review and analyze same (.9). |
| 10/24/20 | Nicholas A. Binder | 1.70 | Draft analysis re emergence structures (1.4); correspond with A. Bordi, D. Hunter, K&E team, Elvinger re same (.2); correspond with D. Hunter, K&E team re confirmation and emergence planning document (.1). |
| 10/24/20 | Ameneh M. Bordi | 1.00 | Conference with A. Grossi, K&E team re case strategy and next steps (.5); correspond with D. Hunter, K&E team re same (.5). |
| 10/24/20 | Katya Boyko | 0.40 | Review and revise confirmation workstreams and timeline. |
| 10/24/20 | Anthony R. Grossi | 0.50 | Telephone conference with K&E team re plan status and next steps. |
| 10/24/20 | Derek I. Hunter | 1.30 | Telephone conference with A. Grossi, K&E team re deal status, related workstreams (.5); correspond with same re same (.5); review, revise memoranda re same (.3). |
| 10/24/20 | Andrew Kimball | 0.50 | Telephone conference with K&E team re case updates. |
| 10/24/20 | Steven N. Serajeddini, P.C. | 1.10 | Conference with K&E team re plan issues (.5); review and analyze same (.6). |
| 10/24/20 | Anthony Vincenzo Sexton | 0.80 | Telephone conference with S. Serajedinni, K&E team re deal status and next steps. |

Legal Services for the Period Ending October 31, 2020          Invoice Number:          1050036540
Intelsat S.A.                                                  Matter Number:              48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/24/20 | Michael B. Slade | 1.50 | Telephone conference with K&E team re case considerations (.5); analyze creditor letter (.6); draft response to same (.4). |
| 10/25/20 | Nicholas A. Binder | 1.70 | Revise confirmation work plan (1.6); correspond with D. Hunter, K&E team re same (.1). |
| 10/25/20 | Derek I. Hunter | 0.70 | Review, revise confirmation work plan. |
| 10/25/20 | Tyler R. Knutson | 0.20 | Correspond with N. Binder re confirmation workstreams. |
| 10/25/20 | Harker Rhodes | 0.20 | Review memorandum re FCC analysis. |
| 10/25/20 | Michael B. Slade | 0.60 | Review and revise creditor response re plan matter. |
| 10/25/20 | Alborz Tolou | 0.50 | Review and revise confirmation checklist. |
| 10/26/20 | Nicholas A. Binder | 3.40 | Revise plan negotiation timeline (1.4); telephone conference with D. Hunter, A&M team re same (.3) revise confirmation checklist (.3); analyze emergence considerations (.7); telephone conference with D. Hunter, K&E team re same (.5); correspond and conference with D. Hunter, K&E team re indentures (.2). |
| 10/26/20 | Nicholas A. Binder | 0.60 | Telephone conference with A. Bordi, A&M, PJT re plan of reorganization timeline. |
| 10/26/20 | Ameneh M. Bordi | 0.60 | Conference with N. Binder, A&M, PJT teams re plan of reorganization. |
| 10/26/20 | Edward Emanuel Brennan | 1.70 | Correspond with N. Binder, K&E team re emergence issues. |
| 10/26/20 | Derek I. Hunter | 2.90 | Review, analyze and revise plan related analyses (1.5); conferences with N. Binder, K&E team, A&M re same (.5); correspond with N. Binder. K&E team re same, exit structuring considerations (.4); conference with K&E team, debtors' advisors re deal status (.5). |
| 10/26/20 | Andrew Kimball | 0.20 | Telephone conference with K&E team re case issues. |
| 10/26/20 | Steven N. Serajeddini, P.C. | 1.10 | Correspond and telephone conference with K&E team, advisors, Company re plan issues (.7); review and analyze same (.4). |
| 10/27/20 | Nicholas A. Binder | 2.30 | Correspond with E. Brennan, K&E team re emergence considerations (.4); analyze confirmation issues (1.2); revise confirmation process tracker (.7). |

22

Legal Services for the Period Ending October 31, 2020    Invoice Number:    1050036540
Intelsat S.A.    Matter Number:    48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/27/20 | Ameneh M. Bordi | 0.60 | Telephone conference with A&M team, D. Gremling, and Wiley team re liquidation analysis considerations. |
| 10/27/20 | Edward Emanuel Brennan | 1.50 | Correspond with N. Binder, K&E team re emergence structure. |
| 10/27/20 | Dave Gremling | 0.80 | Telephone conference with D. Zamir re liquidation analysis (.2); telephone conference with K&E, A&M, Wiley teams re same (.6). |
| 10/27/20 | Derek I. Hunter | 0.20 | Correspond with N. Binder re emergence structuring. |
| 10/27/20 | Drew Maliniak | 1.20 | Review indentures re legal question (.1); conferences with E. Brennan re corporate securities matter re Luxembourg offerings (1.1). |
| 10/27/20 | William Thompson | 0.50 | Review and revise memorandum re plan issue. |
| 10/27/20 | Donna Zamir | 0.80 | Telephone conference with D. Gremling re liquidation analysis (.2); telephone conference with K&E, A&M, Wiley teams re liquidation analysis (.6). |
| 10/28/20 | Nicholas A. Binder | 1.20 | Telephone conference with D. Hunter, K&E team re plan issue (.1); telephone conference with E. Brennan, A. Kimball, K&E team re emergence considerations (.7); analyze issues re same (.4). |
| 10/28/20 | Katya Boyko | 0.70 | Telephone conference with E. Brennan, A. Kimball and K&E team re emergence. |
| 10/28/20 | Derek I. Hunter | 1.40 | Conference with N. Binder, K&E team re exit structuring considerations, related plan workstreams (.7); review, analyze, and revise analyses re same (.2); conference with K&E team, debtors' advisors re deal status (.5). |
| 10/28/20 | Tyler R. Knutson | 1.30 | Draft assumption and confirmation timeline chart (.8); correspond with N. Binder re same (.2); correspond with W. Thompson re same (.3). |
| 10/28/20 | Steven N. Serajeddini, P.C. | 1.20 | Correspond and telephone conference with K&E team, advisors, Company re plan issues (.9); review and analyze same (.3). |
| 10/28/20 | William Thompson | 4.70 | Review memorandum re plan issue (1.8); revise same (2.6); correspond with N. Binder re same (.3). |

Legal Services for the Period Ending October 31, 2020          Invoice Number:          1050036540
Intelsat S.A.                                                  Matter Number:              48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/29/20 | Nicholas A. Binder | 0.80 | Review, revise memorandum re plan issue (.5); correspond and conference with D. Hunter, K&E team re same (.3). |
| 10/29/20 | Katya Boyko | 0.20 | Telephone conference with Luxembourg advisors, E. Brennan, D. Hunter and K&E team re emergence. |
| 10/29/20 | Derek I. Hunter | 0.40 | Conferences with K. Boyko, K&E team re exit structuring considerations, related plan workstreams. |
| 10/29/20 | Steven N. Serajeddini, P.C. | 1.30 | Correspond and telephone conference with K&E team, advisors, Company re plan issues (1.0); review and analyze same (.3). |
| 10/29/20 | William Thompson | 3.60 | Review and revise memorandum re releases. |
| 10/30/20 | Nicholas A. Binder | 3.20 | Review, draft, revise memorandum re plan issue (1.6); correspond and conference with W. Thompson, K&E team re same (.4); telephone conference with D. Hunter, K&E team re same (.2); telephone conference with A. Kimball re emergence considerations (.6); review, revise analysis re same (.4). |
| 10/30/20 | Nicholas A. Binder | 0.50 | Telephone conference with K&E team re plan and transaction integration strategy. |
| 10/30/20 | Dave Gremling | 0.60 | Telephone conference with K&E, A&M, Wiley Rein teams re FCC considerations re liquidation analysis. |
| 10/30/20 | Derek I. Hunter | 0.20 | Conferences with N. Binder, K&E team re exit structuring considerations, related plan workstreams. |
| 10/30/20 | Andrew Kimball | 1.00 | Review memorandum re exit structuring (.4); telephone conference with N. Binder re memorandum re same (.6). |
| 10/30/20 | Robert Orren | 0.10 | Correspond with N. Binder re confirmation brief precedent. |
| 10/30/20 | Steven N. Serajeddini, P.C. | 1.40 | Correspond and telephone conference with K&E team, advisors, Company re plan issues (1.1); review and analyze same (.3). |
| 10/30/20 | William Thompson | 5.20 | Review and revise memorandum re plan issue (3.0); research precedent re same (2.2). |
| 10/31/20 | Ameneh M. Bordi | 1.00 | Telephone conference with S. Serajeddini, K&E team re case strategy and next steps (.8); correspond with K&E team re same (.2). |

Legal Services for the Period Ending October 31, 2020
Intelsat S.A.
Disclosure Statement, Plan and Confirmation

Invoice Number:    1050036540
Matter Number:    48457-4

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/31/20 | Derek I. Hunter | 1.30 | Conference with S. Serajeddini, K&E team re deal status, related workstreams (.8); correspond with K&E team re same (.5). |
| 10/31/20 | Steven N. Serajeddini, P.C. | 1.60 | Telephone conference with M. Slade, K&E team re plan issues (.8); correspond with Company, K&E team re same (.8). |
| 10/31/20 | Anthony Vincenzo Sexton | 0.90 | Telephone conference with A. Grossi, K&E team re overall deal status and tax unity agreement. |
| 10/31/20 | Michael B. Slade | 0.80 | Telephone conference with S. Serajeddini, K&E team re strategy. |
| **Total** | | **493.80** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 4, 2020

Intelsat S.A.
7900 Tysons One Place
19th Floor
McLean, VA 22102

Attn: Michelle Bryan

**Invoice Number: 1050036541**
**Client Matter:** 48457-5

---

**In the Matter of Financing and Cash Collateral**

For legal services rendered through October 31, 2020
(see attached Description of Legal Services for detail)                            $ 35,663.50

Total legal services rendered                                                         $ 35,663.50

Beijing  Boston  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Palo Alto  Paris  San Francisco  Shanghai  Washington, D.C.

Legal Services for the Period Ending October 31, 2020      Invoice Number:                1050036541
Intelsat S.A.                                              Matter Number:                   48457-5
Financing and Cash Collateral

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Peter Bang | 1.20 | 965.00 | 1,158.00 |
| Nicholas A. Binder | 17.90 | 740.00 | 13,246.00 |
| Ameneh M. Bordi | 5.50 | 1,035.00 | 5,692.50 |
| James Brownstein | 0.10 | 1,035.00 | 103.50 |
| Bradley Cho | 1.10 | 845.00 | 929.50 |
| Anthony R. Grossi | 1.00 | 1,175.00 | 1,175.00 |
| Erik Hepler | 3.10 | 1,435.00 | 4,448.50 |
| Derek I. Hunter | 4.70 | 1,035.00 | 4,864.50 |
| Robert Orren | 0.90 | 445.00 | 400.50 |
| Matthew Riley | 1.70 | 275.00 | 467.50 |
| Ben Steadman | 2.80 | 1,135.00 | 3,178.00 |
| **TOTALS** | **40.00** | | **$ 35,663.50** |

2

Legal Services for the Period Ending October 31, 2020      Invoice Number:     1050036541
Intelsat S.A.      Matter Number:     48457-5
Financing and Cash Collateral

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/01/20 | Nicholas A. Binder | 0.70 | Review, revise lien stipulation (.6); correspond with K&E team re same (.1). |
| 10/01/20 | James Brownstein | 0.10 | Correspond with A&M re cash management schematic. |
| 10/01/20 | Anthony R. Grossi | 0.40 | Correspond with D. Hunter, K&E team re challenge stipulation. |
| 10/01/20 | Erik Hepler | 0.60 | Review lien stipulation. |
| 10/01/20 | Derek I. Hunter | 0.30 | Correspond with N. Binder, K&E team, A&M team re UCC lien analyses, related stipulation. |
| 10/02/20 | Nicholas A. Binder | 1.00 | Review stipulation re lien challenge (.5); review related materials re same (.2); correspond with K&E team, UCC counsel re same (.3). |
| 10/05/20 | Derek I. Hunter | 0.30 | Correspond with A. Grossi, A&M team, UCC counsel re UCC lien analyses, related stipulation. |
| 10/06/20 | Nicholas A. Binder | 0.30 | Correspond with D. Hunter, K&E team, re lien stipulation. |
| 10/06/20 | Derek I. Hunter | 0.30 | Correspond with N. Binder, K&E team, A&M team re UCC lien analyses, related stipulation. |
| 10/07/20 | Nicholas A. Binder | 0.70 | Prepare for conference with K&E team, A&M, various advisors re lien challenge tracing analysis (.2); participate in same (.5). |
| 10/07/20 | Ameneh M. Bordi | 1.10 | Prepare for telephone conference with UCC advisors re lien challenge analysis (.6); conference with UCC advisors re same (.5). |
| 10/07/20 | Erik Hepler | 0.50 | Telephone conference with UCC counsel re cash tracing analysis. |
| 10/07/20 | Derek I. Hunter | 1.00 | Review materials re tracing analysis (.5); participate re same (.5). |
| 10/09/20 | Bradley Cho | 0.20 | Analyze lien stipulation considerations. |
| 10/09/20 | Erik Hepler | 0.30 | Analyze documents re lien stipulation. |
| 10/12/20 | Anthony R. Grossi | 0.60 | Correspond with PJT team re exit financing issues (.4); correspond with K&E team re same (.2). |
| 10/12/20 | Derek I. Hunter | 0.20 | Correspond with A. Bordi, A&M team re UCC lien analyses, related stipulation. |

3

Legal Services for the Period Ending October 31, 2020    Invoice Number:    1050036541
Intelsat S.A.    Matter Number:    48457-5
Financing and Cash Collateral

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/13/20 | Peter Bang | 0.80 | Review and prepare DIP Amendment No. 1 for 10-Q filing. |
| 10/15/20 | Ameneh M. Bordi | 0.50 | Review and revise lien stipulation (.2); correspond with A&M re documents re analysis re same (.3). |
| 10/15/20 | Erik Hepler | 0.40 | Correspond with K&E team re considerations re potential lien challenges. |
| 10/15/20 | Matthew Riley | 1.70 | Review debtor in possession amendment No. 1 for 10-Q filing. |
| 10/19/20 | Nicholas A. Binder | 2.10 | Correspond with P. Bang re DIP amendment (.3); review documents re same (.5); draft analysis re same (1.1); correspond with D. Hunter re same (.2). |
| 10/19/20 | Derek I. Hunter | 0.20 | Correspond with A. Bordi K&E team, A&M team re UCC lien analyses, related stipulation. |
| 10/20/20 | Peter Bang | 0.40 | Review and revise Form 10-Q disclosure re DIP Amendment. |
| 10/20/20 | Nicholas A. Binder | 3.40 | Correspond with K&E team, PJT, Kutak re financing considerations (.3); conference with same re same (.4); analyze documents same (1.3); draft, revise presentation re same (1.4). |
| 10/20/20 | Derek I. Hunter | 0.20 | Correspond with A. Bordi, K&E team, UCC advisors re UCC lien analyses, related stipulation. |
| 10/21/20 | Nicholas A. Binder | 6.10 | Attend telephone conference with A&M, K&E team re lien stipulations (.4); review same (.3); analyze financing considerations (2.3); correspond with K&E team re same (.3); conference with K&E team re same (.5); draft, revise presentation re same (2.1); correspond with PJT re same (.2). |
| 10/21/20 | Ameneh M. Bordi | 0.70 | Conference with A&M, E. Hepler, K&E team re lien analysis (.4); conference with UCC counsel re same (.1); conference with secured counsel re same (.1); correspond with creditors counsel, E. Hepler, A&M team re same (.1). |
| 10/21/20 | Erik Hepler | 0.40 | Telephone conference with A&M re lien stipulation analysis. |
| 10/21/20 | Derek I. Hunter | 0.40 | Correspond with A. Bordi, K&E team, A&M team, lender advisors re UCC lien analyses, related stipulation. |

Legal Services for the Period Ending October 31, 2020       Invoice Number:      1050036541
Intelsat S.A.       Matter Number:      48457-5
Financing and Cash Collateral

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/22/20 | Nicholas A. Binder | 2.10 | Review, revise presentation re financing considerations (1.4); telephone conference with PJT re same (.5); correspond with R. Orren team re same (.2). |
| 10/22/20 | Erik Hepler | 0.20 | Correspond with K&E team re DIP amendment. |
| 10/22/20 | Derek I. Hunter | 0.10 | Correspond with K&E team re UCC lien analyses, related stipulation. |
| 10/22/20 | Robert Orren | 0.90 | Correspond with N. Binder re DIP amendment precedent. |
| 10/22/20 | Ben Steadman | 1.80 | Correspond with K&E team re financing questions (.5); review materials re same (1.3). |
| 10/23/20 | Nicholas A. Binder | 1.50 | Review, revise presentation re financing considerations (.4); correspond with PJT, K&E team re same (.2); revise lien stipulation (.6); correspond with D. Hunter, K&E team re same (.3). |
| 10/23/20 | Bradley Cho | 0.30 | Correspond with DPW, N. Binder, D. Hunter and Company re financing considerations. |
| 10/23/20 | Derek I. Hunter | 1.30 | Correspond with K&E team, UCC, lenders' advisor re UCC lien analyses, related stipulation (.4); revise stipulation re same (.6); correspond with N. Binder re presentation re financing considerations (.3). |
| 10/26/20 | Ameneh M. Bordi | 0.50 | Correspond with UCC counsel, A&M team re lien analysis (.2); conference with UCC counsel, A&M team re same (.3). |
| 10/26/20 | Bradley Cho | 0.40 | Correspond with N. Binder and Company re financing considerations. |
| 10/26/20 | Erik Hepler | 0.20 | Analyze lien stipulation. |
| 10/26/20 | Derek I. Hunter | 0.20 | Correspond with K&E team, UCC counsel, lenders' advisor re UCC lien analyses, related stipulation. |
| 10/27/20 | Ameneh M. Bordi | 0.50 | Telephone conference with A&M team re lien review analysis. |
| 10/28/20 | Ameneh M. Bordi | 1.30 | Telephone conference with UCC counsel re lien review analysis (.5); correspond with UCC counsel and Company re same (.4); telephone conference with Company re same (.2); correspond with Company re same (.2). |

Legal Services for the Period Ending October 31, 2020

Intelsat S.A.

Financing and Cash Collateral

Invoice Number: 1050036541

Matter Number: 48457-5

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/29/20 | Ameneh M. Bordi | 0.90 | Correspond with Company, UCC counsel and A&M re lien review analysis (.3); conference with Company, UCC counsel and A&M re same (.6). |
| 10/29/20 | Bradley Cho | 0.20 | Review documents re financing considerations. |
| 10/29/20 | Erik Hepler | 0.30 | Analyze lien review diligence re UCC lien analysis. |
| 10/30/20 | Erik Hepler | 0.20 | Analyze lien review diligence re UCC lien analysis. |
| 10/30/20 | Derek I. Hunter | 0.20 | Correspond with K&E team, UCC counsel, lenders' advisor re UCC lien analyses, related stipulation. |
| 10/30/20 | Ben Steadman | 1.00 | Telephone conference with Company, A&M re financing considerations. |

**Total** **40.00**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 4, 2020

Intelsat S.A.
7900 Tysons One Place
19th Floor
McLean, VA 22102

Attn: Michelle Bryan

**Invoice Number: 1050036542**
**Client Matter:** 48457-6

---

**In the Matter of Automatic Stay Issues**

For legal services rendered through October 31, 2020
(see attached Description of Legal Services for detail)                      $ 5,210.00

Total legal services rendered                                               $ 5,210.00

Legal Services for the Period Ending October 31, 2020          Invoice Number:          1050036542
Intelsat S.A.                                                                      Matter Number:               48457-6
Automatic Stay Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Nicholas A. Binder | 1.10 | 740.00 | 814.00 |
| Ameneh M. Bordi | 1.20 | 1,035.00 | 1,242.00 |
| Dave Gremling | 0.80 | 740.00 | 592.00 |
| William Thompson | 4.20 | 610.00 | 2,562.00 |
| **TOTALS** | **7.30** | | **$ 5,210.00** |

Legal Services for the Period Ending October 31, 2020          Invoice Number:          1050036542
Intelsat S.A.                                                  Matter Number:           48457-6
Automatic Stay Issues

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/09/20 | Ameneh M. Bordi | 1.20 | Correspond with Company, Canadian counsel and K&E team re potential automatic stay violation and next steps (.4); conference with Company, Canadian counsel and K&E team re same (.8). |
| 10/23/20 | Dave Gremling | 0.80 | Review, revise letter re automatic stay (.4); correspond with W. Thompson re same (.2); conference with W. Thompson re same (.2). |
| 10/23/20 | William Thompson | 4.20 | Review, revise letter re automatic stay (1.9); research re same (2.1); conference with D. Gremling re same (.2). |
| 10/24/20 | Nicholas A. Binder | 0.20 | Review automatic stay issue. |
| 10/29/20 | Nicholas A. Binder | 0.90 | Review case law re automatic stay issue. |

**Total**               **7.30**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 4, 2020

Intelsat S.A.
7900 Tysons One Place
19th Floor
McLean, VA 22102

Attn: Michelle Bryan

**Invoice Number: 1050036543**
**Client Matter:** 48457-7

---

**In the Matter of Section 363 Issues**

For legal services rendered through October 31, 2020
(see attached Description of Legal Services for detail)     $ 30,956.00

Total legal services rendered     $ 30,956.00

Legal Services for the Period Ending October 31, 2020          Invoice Number:          1050036543
Intelsat S.A.                                                                     Matter Number:            48457-7
Section 363 Issues

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Nicholas A. Binder | 8.70 | 740.00 | 6,438.00 |
| Ameneh M. Bordi | 4.30 | 1,035.00 | 4,450.50 |
| Kristen Ferguson | 1.70 | 275.00 | 467.50 |
| Dave Gremling | 1.10 | 740.00 | 814.00 |
| Derek I. Hunter | 0.80 | 1,035.00 | 828.00 |
| Andrew Kimball | 1.30 | 1,165.00 | 1,514.50 |
| Robert Orren | 0.90 | 445.00 | 400.50 |
| Donna Zamir | 26.30 | 610.00 | 16,043.00 |
| **TOTALS** | **45.10** | | **$ 30,956.00** |

Legal Services for the Period Ending October 31, 2020
Intelsat S.A.
Section 363 Issues

Invoice Number:        1050036543
Matter Number:             48457-7

---

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/01/20 | Nicholas A. Binder | 0.30 | Attend telephone conference with A. Bordi, K&E team re potential minority investment. |
| 10/01/20 | Ameneh M. Bordi | 1.20 | Correspond with A. Kimball, K&E team re potential minority investment (.3); conference with A. Kimball, K&E team re same (.3); review background materials re same (.6). |
| 10/01/20 | Dave Gremling | 0.30 | Telephone conference with A. Bordi, K&E team re potential minority investment. |
| 10/01/20 | Derek I. Hunter | 0.60 | Correspond with A. Bordi, K&E team re potential 363 transaction (.4); correspond with A. Bordi, K&E team re related considerations (.2). |
| 10/01/20 | Andrew Kimball | 1.30 | Telephone conference with Company re potential minority investment opportunity (.5); conference with A. Bordi, K&E team re same (.3); correspond with A. Bordi, D. Hunter re same (.5). |
| 10/08/20 | Nicholas A. Binder | 0.50 | Draft, revise motion re satellite transaction. |
| 10/09/20 | Ameneh M. Bordi | 0.50 | Conference with A&M and PJT team re potential minority investment. |
| 10/15/20 | Nicholas A. Binder | 0.90 | Draft, revise motion re satellite transaction (.8); correspond with A&M re same (.1). |
| 10/21/20 | Ameneh M. Bordi | 0.40 | Telephone conference with A&M re satellite program (.2); correspond with N. Binder, A&M re same (.2). |
| 10/21/20 | Dave Gremling | 0.40 | Analyze issues re potential strategic partnership (.2); correspond with K&E team re same (.2). |
| 10/23/20 | Nicholas A. Binder | 0.70 | Conference with D. Zamir re satellite transaction (.2); correspond with same re same (.2); review pleadings re same (.3). |
| 10/23/20 | Dave Gremling | 0.40 | Prepare for telephone conference with A. Bordi and S. Ajmeri re potential minority investment (.1); participate re same (.3). |
| 10/23/20 | Donna Zamir | 6.10 | Telephone conference with N. Binder re satellite motion (.2); review, analyze materials re same (2.6); revise motion re same (3.3). |
| 10/24/20 | Nicholas A. Binder | 0.30 | Review motion re satellite transaction (.2); correspond with D. Zamir, A&M re same (.1). |
| 10/24/20 | Donna Zamir | 0.80 | Revise satellite transaction motion. |

Legal Services for the Period Ending October 31, 2020          Invoice Number:          1050036543
Intelsat S.A.                                                 Matter Number:              48457-7
Section 363 Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/25/20 | Nicholas A. Binder | 0.90 | Review, revise pleading re satellite transaction (.7); review materials re same (.2). |
| 10/25/20 | Donna Zamir | 2.00 | Revise satellite transaction motion. |
| 10/26/20 | Nicholas A. Binder | 1.20 | Review, revise pleading re satellite transaction (.6); analyze documents re same (.3); correspond with D. Zamir re same (.1); conference with same re same (.2). |
| 10/26/20 | Donna Zamir | 3.00 | Revise satellite transaction motion (2.8); conference with N. Binder re same (.2). |
| 10/27/20 | Nicholas A. Binder | 1.30 | Revise pleading re satellite transaction (.9); conference with A. Bordi re same (.2); correspond with A. Bordi, D. Zamir re same (.2). |
| 10/27/20 | Ameneh M. Bordi | 0.40 | Review and revise satellite motion (.2); conference with N. Binder re same (.2). |
| 10/27/20 | Robert Orren | 0.90 | Correspond with K&E team re bid procedures. |
| 10/27/20 | Donna Zamir | 7.50 | Review, revise motion re satellite transaction (3.7); analyze materials re same (3.4); conference with N. Binder, K&E team re same (.2); correspond with N. Binder, K&E team re same (.2). |
| 10/28/20 | Nicholas A. Binder | 1.60 | Conference with D. Zamir, K&E team, A&M re satellite transaction (.5); correspond with D. Zamir, A. Bordi, A&M re same (.2); review, revise pleading re same (.4); review materials re same (.5). |
| 10/28/20 | Ameneh M. Bordi | 0.90 | Review and revise motion re satellite (.7); correspond with N. Binder re same (.2). |
| 10/28/20 | Kristen Ferguson | 1.70 | Research 363 motions (.7); correspond with D. Zamir re same (.1); research precedent assumption orders (.8); correspond with N. Binder re same (.1). |
| 10/28/20 | Derek I. Hunter | 0.20 | Correspond with K&E team re potential 363 transaction and related considerations. |
| 10/28/20 | Donna Zamir | 5.70 | Revise satellite transaction motion (3.2); research, analyze considerations re same (2.5). |
| 10/29/20 | Ameneh M. Bordi | 0.90 | Review and revise satellite motion (.7); correspond with Company, D. Zamir re same (.2). |
| 10/29/20 | Donna Zamir | 1.00 | Revise satellite transaction motion. |

Legal Services for the Period Ending October 31, 2020          Invoice Number:          1050036543
Intelsat S.A.                                                                            Matter Number:          48457-7
Section 363 Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/30/20 | Nicholas A. Binder | 1.00 | Correspond with D. Zamir re satellite transaction pleadings (.2); conference with D. Zamir re same (.2); analyze potential investment considerations (.6). |
| 10/30/20 | Donna Zamir | 0.20 | Conference with N. Binder re satellite transaction pleadings. |

**Total**                                  **45.10**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 4, 2020

Intelsat S.A.
7900 Tysons One Place
19th Floor
McLean, VA 22102

Attn: Michelle Bryan

**Invoice Number: 1050036544**
**Client Matter:** 48457-8

---

## In the Matter of Executory Contracts and Unexpired Leases

For legal services rendered through October 31, 2020
(see attached Description of Legal Services for detail)          $ 106,112.00

Total legal services rendered                                    $ 106,112.00

Beijing  Boston  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Palo Alto  Paris  San Francisco  Shanghai  Washington, D.C.

Legal Services for the Period Ending October 31, 2020    Invoice Number:    1050036544

Intelsat S.A.    Matter Number:    48457-8

Executory Contracts and Unexpired Leases

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nicholas A. Binder | 4.50 | 740.00 | 3,330.00 |
| Ameneh M. Bordi | 18.30 | 1,035.00 | 18,940.50 |
| Dave Gremling | 46.10 | 740.00 | 34,114.00 |
| Anthony R. Grossi | 1.90 | 1,175.00 | 2,232.50 |
| Neil E. Herman | 2.00 | 1,635.00 | 3,270.00 |
| Tyler R. Knutson | 1.90 | 610.00 | 1,159.00 |
| Emily Merki Long | 3.40 | 1,025.00 | 3,485.00 |
| Casey McGushin | 3.10 | 1,045.00 | 3,239.50 |
| Steven N. Serajeddini, P.C. | 2.60 | 1,345.00 | 3,497.00 |
| Michael B. Slade | 0.50 | 1,395.00 | 697.50 |
| Benjamin P. Stone | 23.80 | 610.00 | 14,518.00 |
| William Thompson | 7.40 | 610.00 | 4,514.00 |
| Donna Zamir | 21.50 | 610.00 | 13,115.00 |
| **TOTALS** | **137.00** | | **$ 106,112.00** |

Legal Services for the Period Ending October 31, 2020          Invoice Number:          1050036544
Intelsat S.A.          Matter Number:          48457-8
Executory Contracts and Unexpired Leases

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/01/20 | Dave Gremling | 1.60 | Review, analyze executory contract re assumption and rejection considerations. |
| 10/06/20 | Dave Gremling | 0.30 | Review, analyze contract re rejection considerations. |
| 10/08/20 | Anthony R. Grossi | 0.40 | Correspond with D. Gremling, Company re lease assumption. |
| 10/12/20 | Dave Gremling | 1.20 | Research re executory contract issue (.3); review Company agreements re same (.9). |
| 10/13/20 | Dave Gremling | 0.40 | Review, update executory contract master summary. |
| 10/14/20 | Dave Gremling | 0.40 | Review, revise master summary re executory contract analyses. |
| 10/15/20 | Dave Gremling | 1.90 | Review, analyze, revise summary re certain executory contracts (1.7); correspond with A. Bordi re same (.2). |
| 10/17/20 | Dave Gremling | 1.20 | Analyze executory contracts re rejection considerations. |
| 10/19/20 | Nicholas A. Binder | 0.50 | Analyze contract rejection issue. |
| 10/19/20 | Dave Gremling | 0.80 | Review, analyze executory agreements re rejection considerations. |
| 10/20/20 | Ameneh M. Bordi | 1.20 | Telephone conference with D. Gremling, Company re contract rejection analysis (.6); telephone conference with D. Gremling, A&M team re same (.6). |
| 10/20/20 | Dave Gremling | 3.10 | Review, analyze executory contracts re rejection considerations (1.4); review, analyze presentation materials re same (.5); telephone conference with A. Bordi, Company re same (.6); telephone conference with A. Bordi, A&M team re same (.6). |
| 10/21/20 | Ameneh M. Bordi | 2.90 | Telephone conference with Company, A&M team, D. Gremling re contract rejection process (1.0); conference with A&M, D. Gremling re executory contract analysis (.5); conference with M. Slade, A. Grossi, D. Gremling re same (.5); review materials re same (.9). |

3

Legal Services for the Period Ending October 31, 2020  Invoice Number:  1050036544
Intelsat S.A.  Matter Number:  48457-8
Executory Contracts and Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/21/20 | Dave Gremling | 5.40 | Telephone conference with Company, A&M team, A. Bordi re contract rejection process (1.0); conference with A&M, A. Bordi re executory contract analysis (.5); conference with M. Slade, A. Grossi, A. Bordi re same (.5); review and analyze executory contracts re rejection analysis (2.7); correspond with A. Bordi, A&M team re same (.4); research legal issue re same (.3). |
| 10/21/20 | Anthony R. Grossi | 0.50 | Correspond with K&E team re customer contract issues. |
| 10/21/20 | Michael B. Slade | 0.50 | Telephone conference with K&E team re contract issue. |
| 10/22/20 | Nicholas A. Binder | 0.60 | Analyze contract rejection issue (.5); correspond with B. Stone re same (.1). |
| 10/22/20 | Ameneh M. Bordi | 2.60 | Telephone conference with Company re assumption and rejection analysis re finance contracts (1.3); review materials re same (.5); correspond with D. Gremling, A&M team re same (.3); telephone conference with A&M team re satellite contract (.5). |
| 10/22/20 | Dave Gremling | 4.50 | Telephone conference with A. Bordi, A&M team, Company re finance contracts (1.3); research re rejection issue (2.0); review Company agreements re same (.9); draft summary re same (.3). |
| 10/22/20 | Emily Merki Long | 2.20 | Revise rejection motion. |
| 10/22/20 | Benjamin P. Stone | 5.00 | Research, analyze legal issues re executory contracts (3.2); draft memorandum re same (1.8). |
| 10/23/20 | Ameneh M. Bordi | 2.20 | Telephone conference with A&M, D. Gremling and Company re executory contract analysis re satellite contracts (1.0); correspond with A&M re follow up re same (.2); conference with Company, co-counsel re executory contract rejection analysis (.5) correspond with A&M, D. Gremling and Company re same (.5). |
| 10/23/20 | Ameneh M. Bordi | 2.20 | Review and revise rejection motion re certain contracts. |

Legal Services for the Period Ending October 31, 2020     Invoice Number:     1050036544
Intelsat S.A.     Matter Number:     48457-8
Executory Contracts and Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/23/20 | Dave Gremling | 2.40 | Telephone conference with A&M, A. Bordi and Company re executory contract analysis re satellite contracts (1.0); review, revise executory contract analysis tracking document (1.2); correspond with A. Bordi, A&M team re rejection analysis (.2). |
| 10/23/20 | Emily Merki Long | 1.20 | Revise rejection motion re certain executory contracts. |
| 10/23/20 | Benjamin P. Stone | 4.70 | Research re executory contracts issue (3.8); analyze contracts same (.9). |
| 10/25/20 | Ameneh M. Bordi | 0.80 | Review and revise rejection motion (.4); coordinate re rejection analysis of vendor with co-counsel (.4). |
| 10/25/20 | Benjamin P. Stone | 3.60 | Draft memorandum re executory contracts issue. |
| 10/26/20 | Ameneh M. Bordi | 0.90 | Correspond and telephone conference with D. Gremling re executory contract analysis (.3); review and analyze materials re same (.6). |
| 10/26/20 | Dave Gremling | 1.20 | Review, analyze executory contracts re rejection analysis (.7); draft summary re same (.5). |
| 10/26/20 | Steven N. Serajeddini, P.C. | 1.20 | Telephone conference with K&E team, advisors, Company re contract rejection issue (.6); correspond with K&E team, advisors, Company re same (.3); review and analyze issue same (.3). |
| 10/27/20 | Ameneh M. Bordi | 2.30 | Telephone conference with co-counsel re executory contract analysis (.5); correspond with D. Gremling, and N. Herman re analysis re executory contracts (.2); research re rejection analysis (.6); telephone conference with Company, D. Gremling, A&M team re customer contract rejection analysis (.5); telephone conference with A&M team re same (.5). |
| 10/27/20 | Dave Gremling | 2.50 | Telephone conference with Company, A. Bordi, A&M team re customer contract rejection analysis (.5); research re executory contracts issue (.8); correspond with N. Herman, A. Bordi re same (.5); review, analyze contracts re same (.7). |
| 10/27/20 | Neil E. Herman | 1.00 | Correspond with A. Bordi re legal strategies re rejection considerations (.5); correspond with D. Gremling re same (.5). |

Legal Services for the Period Ending October 31, 2020      Invoice Number:      1050036544
Intelsat S.A.      Matter Number:      48457-8
Executory Contracts and Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/27/20 | Benjamin P. Stone | 6.90 | Review executory contracts and unexpired leases (3.0); draft memorandum re same (3.9). |
| 10/28/20 | Ameneh M. Bordi | 2.10 | Telephone conferences with D. Gremling, A. Grossi and A&M team re executory contract issue (1.7); correspond with D. Gremling, A. Grossi and A&M team re same (.4). |
| 10/28/20 | Dave Gremling | 4.40 | Review, analyze Company contracts re rejection considerations (.4); correspond with B. Stone, A. Bordi re same (.4); review memorandum re same (.8); research issues re same (2.2); summarize same (.6). |
| 10/28/20 | Steven N. Serajeddini, P.C. | 1.40 | Correspond and with K&E team, advisors, Company re contract issues (.3); telephone conference with K&E team, advisors, Company re same (.6); review and analyze same (.5). |
| 10/28/20 | Benjamin P. Stone | 3.60 | Revise memorandum re executory contracts (1.2); research re same (2.4). |
| 10/28/20 | William Thompson | 1.70 | Summarize batch of executory contracts. |
| 10/29/20 | Nicholas A. Binder | 1.50 | Review, analyze memorandum re executory contract rejection issue (.8); review, analyze related case law re same (.4); correspond with B. Stone re same (.3). |
| 10/29/20 | Ameneh M. Bordi | 1.10 | Telephone conference with Company re customer contract analysis (.6); telephone conference with A&M team re same (.5). |
| 10/29/20 | Dave Gremling | 5.90 | Review, analyze Company contracts re rejection considerations (3.9); draft summary re same (2.0). |
| 10/29/20 | Tyler R. Knutson | 0.10 | Correspond with D. Gremling re contract review assignment. |
| 10/29/20 | William Thompson | 0.30 | Correspond with D. Gremling re executory contract review. |
| 10/29/20 | Donna Zamir | 3.00 | Summarize batch of executory contracts. |
| 10/30/20 | Nicholas A. Binder | 0.50 | Analyze summary of contracts re rejection considerations. |
| 10/30/20 | Dave Gremling | 5.20 | Review, analyze Company contracts re executory contract rejection considerations (3.9); correspond with K&E, A&M teams re same (.1); correspond with K&E team re same (.2); conference with A&M team re same (.2); draft summary re same (.8). |

Legal Services for the Period Ending October 31, 2020　　　　　Invoice Number:　　　1050036544
Intelsat S.A.　　　　　　　　　　　　　　　　　　　　　　Matter Number:　　　　48457-8
Executory Contracts and Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/30/20 | Anthony R. Grossi | 1.00 | Review, analyze lease issues (.6); correspond with D. Hunter re same (.4). |
| 10/30/20 | Neil E. Herman | 1.00 | Correspond with A. Bordi re rejection considerations (.5); correspond with D. Gremling re same (.5). |
| 10/30/20 | Tyler R. Knutson | 0.40 | Summarize batch of executory contracts. |
| 10/30/20 | Donna Zamir | 2.50 | Summarize batch of executory contracts. |
| 10/30/20 | Donna Zamir | 6.00 | Summarize batch of executory contracts (3.1); analyze contracts re same (2.9). |
| 10/31/20 | Nicholas A. Binder | 1.40 | Research, analyze executory contract considerations. |
| 10/31/20 | Dave Gremling | 3.70 | Review, analyze Company agreements re rejection considerations (3.2); draft summary re same (.5). |
| 10/31/20 | Tyler R. Knutson | 1.40 | Summarize batch of executory contracts. |
| 10/31/20 | Casey McGushin | 3.10 | Research potential rejection issue (1.1); draft summary re same (2.0). |
| 10/31/20 | William Thompson | 5.40 | Summarize batch of executory contracts (2.4); analyze contracts re same (3.0). |
| 10/31/20 | Donna Zamir | 10.00 | Review, analyze executory contracts (3.9); draft summary of issues re same (3.6); revise same (2.5). |

**Total**　　　　　　　　　　**137.00**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 4, 2020

Intelsat S.A.
7900 Tysons One Place
19th Floor
McLean, VA 22102

Attn: Michelle Bryan

**Invoice Number:  1050036545**
**Client Matter:**  48457-9

---

**In the Matter of Business Operations**

For legal services rendered through October 31, 2020
(see attached Description of Legal Services for detail) | $ 72,805.50
Total legal services rendered | $ 72,805.50

Legal Services for the Period Ending October 31, 2020     Invoice Number:          1050036545
Intelsat S.A.                                             Matter Number:              48457-9
Business Operations

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Nicholas A. Binder | 14.20 | 740.00 | 10,508.00 |
| Ameneh M. Bordi | 23.20 | 1,035.00 | 24,012.00 |
| Dave Gremling | 42.30 | 740.00 | 31,302.00 |
| Anthony R. Grossi | 0.50 | 1,175.00 | 587.50 |
| Alan Heisman | 0.80 | 740.00 | 592.00 |
| Derek I. Hunter | 0.20 | 1,035.00 | 207.00 |
| Gisella de la Rocha | 5.80 | 965.00 | 5,597.00 |
| **TOTALS** | **87.00** | | **$ 72,805.50** |

Legal Services for the Period Ending October 31, 2020      Invoice Number:     1050036545
Intelsat S.A.      Matter Number:      48457-9
Business Operations

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/01/20 | Nicholas A. Binder | 1.20 | Review, analyze cash management order re operational consideration (.8); telephone conference with A. Bordi, surety counsel re performance bond (.3); correspond with A. Bordi, Company re same (.1). |
| 10/01/20 | Ameneh M. Bordi | 1.10 | Telephone conference with A&M team, Company re ongoing business and vendor issues (.5); telephone conference with N. Binder, surety counsel re surety (.3); conference with vendor re performance (.2); correspond with vendor re same (.1). |
| 10/01/20 | Dave Gremling | 1.70 | Correspond with A. Bordi, Global Eagle advisors re cure reconciliation (.2); review, analyze OneWeb docket items (.6); review, analyze Speedcast docket items (.7); draft summary re same (.2). |
| 10/01/20 | Gisella de la Rocha | 0.30 | Telephone conference with Company and A&M re vendor inquiries. |
| 10/01/20 | Gisella de la Rocha | 0.20 | Correspond with vendor re continued performance. |
| 10/02/20 | Dave Gremling | 0.90 | Telephonically attend OneWeb confirmation hearing. |
| 10/04/20 | Dave Gremling | 0.30 | Draft summary re OneWeb confirmation hearing. |
| 10/05/20 | Ameneh M. Bordi | 0.80 | Correspond with D. Gremling re Global Eagle, OneWeb bankruptcy cases. |
| 10/05/20 | Dave Gremling | 4.40 | Review, analyze OneWeb chapter 11 filings (1.8); review, analyze other OneWeb related materials (1.0); correspond with Global Eagle advisors re cure amount (.3); review, analyze Speedcast pleadings re Speedcast debtor in possession financing (1.3). |
| 10/05/20 | Dave Gremling | 0.50 | Review, analyze Company minority investments. |
| 10/06/20 | Nicholas A. Binder | 1.30 | Telephone conference with A. Bordi, A&M, Company re financial reporting considerations (1.1); conference with A. Bordi re same (.2). |

Legal Services for the Period Ending October 31, 2020      Invoice Number:     1050036545
Intelsat S.A.      Matter Number:     48457-9
Business Operations

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/06/20 | Ameneh M. Bordi | 0.90 | Correspond with D. Gremling re creditor bankruptcies (.7); conference with N. Binder re financial reporting (.2). |
| 10/06/20 | Ameneh M. Bordi | 2.00 | Telephone conference with Company re professional fees and accounting (1.2); telephone conference with vendors re contracting issues (.4); correspond with parties re same (.4). |
| 10/06/20 | Dave Gremling | 2.80 | Review, analyze OneWeb plan re valuation (.4); review, analyze OneWeb disclosure statement re valuation (.4); correspond with PJT team re same (.4); review, analyze recent Speedcast pleadings (.4); review, analyze recent Global Eagle pleadings (.4); correspond with Speedcast counsel re case update (.8). |
| 10/06/20 | Anthony R. Grossi | 0.50 | Correspond with K&E team re business contract issues. |
| 10/06/20 | Gisella de la Rocha | 0.50 | Telephone conference with Company and A&M re vendor inquiries. |
| 10/07/20 | Nicholas A. Binder | 1.50 | Telephone conference with Company, Deloitte, A. Bordi re financial reporting considerations (.8); correspond with A. Bordi re same (.3); review precedent re new subsidiary considerations (.4). |
| 10/07/20 | Ameneh M. Bordi | 1.80 | Telephone conference with Company, Deloitte, A&M team and K&E team re professional fee issues (.8); correspond with N. Binder re same (.3); correspond with Company, Deloitte, A&M team re same (.7). |
| 10/07/20 | Ameneh M. Bordi | 0.40 | Correspond with D. Gremling re OneWeb proceeding. |
| 10/07/20 | Dave Gremling | 0.80 | Correspond with PJT, K&E teams re OneWeb valuation (.3); review, analyze recent filings in OneWeb, Speedcast, Global Eagle chapter 11 cases (.5). |
| 10/07/20 | Dave Gremling | 0.30 | Review, analyze documents re Company investments. |
| 10/07/20 | Gisella de la Rocha | 0.60 | Telephone conference with Company and A&M re vendor inquiries. |

Legal Services for the Period Ending October 31, 2020

Intelsat S.A.

Business Operations

| | | Invoice Number: | 1050036545 |
| | | Matter Number: | 48457-9 |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/08/20 | Nicholas A. Binder | 1.20 | Review correspondence re reporting considerations (.2); analyze considerations re same (.6); correspond with A&M, vendor counsel, Company re payment issue (.4). |
| 10/08/20 | Ameneh M. Bordi | 2.70 | Telephone conference with G. De la Rocha, Company re vendor issues (.6); correspond with Company re de minimis settlements (.7); draft letter re same (.5); review motion re same (.4); correspond with vendor re contract issue (.5). |
| 10/08/20 | Alan Heisman | 0.80 | Review and analyze OneWeb contracts re proof of claim (.7); correspond with D. Gremling re same (.1). |
| 10/08/20 | Gisella de la Rocha | 1.00 | Telephone conference with A. Bordi, A&M and Company re vendor inquiries. |
| 10/09/20 | Ameneh M. Bordi | 0.40 | Correspond with Company re vendor performance issues. |
| 10/09/20 | Dave Gremling | 3.40 | Review, analyze contracts rejected in OneWeb chapter 11 cases re rejection damages. |
| 10/09/20 | Dave Gremling | 0.70 | Summarize bankruptcy (Intelsat as creditor) updates. |
| 10/10/20 | Dave Gremling | 0.80 | Draft proof of claim re OneWeb contract rejection (.5); revise same (.3). |
| 10/11/20 | Nicholas A. Binder | 0.10 | Review and summarize joint venture asset transaction documents. |
| 10/12/20 | Ameneh M. Bordi | 1.20 | Telephone conference with vendor re bankruptcy concerns (.8); conference with G. de la Rocha, Company, A&M team re operational matters (.4). |
| 10/12/20 | Dave Gremling | 3.30 | Review, analyze rejected OneWeb contracts (1.8); draft summary re same (1.2); correspond with A. Bordi, Company re same (.3). |
| 10/12/20 | Gisella de la Rocha | 0.50 | Telephone conference with A. Bordi, A&M and Company re vendor inquiries. |
| 10/13/20 | Nicholas A. Binder | 0.30 | Correspond with A. Bordi re financial reporting considerations (.1); review, revise documents and materials re same (.2). |

Legal Services for the Period Ending October 31, 2020
Intelsat S.A.
Business Operations

Invoice Number:    1050036545
Matter Number:    48457-9

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/13/20 | Ameneh M. Bordi | 1.50 | Telephone conference with Company re operational and vendor issues (.5); correspond with Company re same (.5); review and revise OneWeb proof of claim (.4); correspond with R. Binder re financial reporting considerations (.1). |
| 10/13/20 | Dave Gremling | 3.60 | Review, analyze Speedcast chapter 11 plan (1.1); review, analyze Speedcast disclosure statement (1.0); review, revise OneWeb contract rejection proof of claim (.4); review, analyze Company contracts re same (1.1). |
| 10/14/20 | Dave Gremling | 1.80 | Review, analyze recently filed Speedcast and Global Eagle chapter 11 items (.4); draft, revise Global Eagle proof of claim rider (.3); review, analyze timelines re Speedcast, Global Eagle and OneWeb chapter 11 cases (.6); review, analyze case updates re same (.5). |
| 10/15/20 | Nicholas A. Binder | 1.60 | Telephone conference with A. Bordi, A&M re operational matters re payments (1.5); correspond with Company re adequate protection fee payments (.1). |
| 10/15/20 | Ameneh M. Bordi | 3.10 | Telephone conference with N. Binder and A&M re operational matters re payments and vendors (1.5); telephone conference with Company and A&M re same (.6); correspond with A&M re same (.6); conference with Company, A&M team, G. de la Rocha re daily operational update (.4). |
| 10/15/20 | Dave Gremling | 1.10 | Telephonically attend Global Eagle sale hearing (.4); draft summary re same (.3); review and analyze Global Eagle, Speedcast recent docket items (.4). |
| 10/15/20 | Gisella de la Rocha | 0.40 | Telephone conference with Company and A&M re vendor inquiries. |
| 10/16/20 | Nicholas A. Binder | 0.50 | Correspond with A&M re financial reporting (.3); telephone conference with vendor re payment issue (.2). |
| 10/16/20 | Dave Gremling | 0.30 | Correspond with A. Bordi, Company re Global Eagle case status. |
| 10/16/20 | Gisella de la Rocha | 0.50 | Telephone conference with A&M and Company re vendor inquiries. |
| 10/18/20 | Dave Gremling | 0.60 | Review, analyze objections to Speedcast disclosure statement. |

Legal Services for the Period Ending October 31, 2020                  Invoice Number:        1050036545
Intelsat S.A.                                                          Matter Number:            48457-9
Business Operations

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/19/20 | Dave Gremling | 2.90 | Telephonically attend Speedcast hearing re disclosure statement (1.4); draft summary re same (.7); correspond with K&E team re same (.1); review, analyze related filings (.3); review, revise proof of claim re OneWeb rejection damages (.4). |
| 10/19/20 | Gisella de la Rocha | 0.30 | Telephone conference with A&M and Company re vendor inquiries. |
| 10/20/20 | Nicholas A. Binder | 3.20 | Analyze vendor payment issue (1.1); correspond and conference with vendor, K&E team, A&M re same (.4); review, analyze financial reporting (1.5); correspond with K&E team re same (.2). |
| 10/20/20 | Ameneh M. Bordi | 2.20 | Telephone conference with Company, A&M re intercompany transactions (1.1); telephone conferences with Company re vendor issues and resolutions (1.1). |
| 10/20/20 | Dave Gremling | 1.80 | Review, revise proof of claim documents re Global Eagle Chapter 11 (.4); review, revise proof of claim documents re OneWeb Chapter 11 (.3); review, analyze Speedcast disclosure statement (.4); review, analyze Speedcast related filings (.4); review, analyze filings re Global Eagle and OneWeb cases (.3). |
| 10/21/20 | Nicholas A. Binder | 0.60 | Correspond with A&M re financial reporting considerations (.1); correspond with A. Bordi, K&E team re same (.2); telephone conference with K&E team, A&M re satellite program (.3). |
| 10/21/20 | Dave Gremling | 2.10 | Telephonically attend Speedcast disclosure statement hearing (1.4); review, analyze Speedcast disclosure statement, exclusivity motion (.5); correspond with A. Bordi re Global Eagle, OneWeb proofs of claim (.2). |
| 10/22/20 | Ameneh M. Bordi | 0.80 | Telephone conference with G. de la Rocha, Company and A&M re vendor issues, inquiries and responses to same (.5); correspond with K&E team, Company and A&M re same (.3). |
| 10/22/20 | Gisella de la Rocha | 0.50 | Telephone conference with A. Bordi, A&M and Company re vendor inquiries. |

Legal Services for the Period Ending October 31, 2020      Invoice Number:      1050036545
Intelsat S.A.      Matter Number:      48457-9
Business Operations

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/23/20 | Nicholas A. Binder | 0.90 | Telephone conference with surety counsel, A. Bordi re surety considerations (.5); analyze documents re same (.3); correspond with Company re same (.1). |
| 10/23/20 | Ameneh M. Bordi | 3.20 | Conference with N. Binder, surety re surety provision (.3); correspond with same re surety provision (.2); review document re same (.1); conference with Company, A&M team re potential investment (.6); correspond with Company, A&M re same (.3); review documents re same (.2); correspond with D. Gremling re proofs of claim in other bankruptcy cases (.4); revise same (.4); conference with A&M re vendor outstanding payables management (.5); correspond with Company, K&E team re same (.2). |
| 10/25/20 | Nicholas A. Binder | 0.40 | Analyze cash balances at parent entities (.3); correspond with A&M re same (.1). |
| 10/25/20 | Dave Gremling | 2.20 | Review, revise proofs of claim in OneWeb chapter 11 cases (1.6); review, revise proof of claim re Global Eagle cases (.6). |
| 10/26/20 | Dave Gremling | 0.60 | Correspond with Company team re proof of claim process (Intelsat as creditor). |
| 10/27/20 | Nicholas A. Binder | 0.30 | Correspond with A. Bordi re surety (.2); correspond with surety re same (.1). |
| 10/27/20 | Ameneh M. Bordi | 0.50 | Conference with A&M team, Company re daily vendor check in (.4); correspond with N. Binder re surety (.1). |
| 10/27/20 | Dave Gremling | 0.20 | Correspond with Company re Global Eagle issue. |
| 10/28/20 | Nicholas A. Binder | 1.10 | Correspond with A. Bordi, Company re surety considerations (.3); analyze documents re same (.8). |
| 10/28/20 | Dave Gremling | 1.50 | Correspond with A. Bordi, Company and Weil teams re Speedcast control account (.7); review, analyze Speedcast disclosure statement (.4); review, analyze Speedcast related filings re potential classification of Company Claims (.4). |
| 10/28/20 | Derek I. Hunter | 0.20 | Correspond with K&E team re operational initiatives. |
| 10/28/20 | Gisella de la Rocha | 0.50 | Telephone conference with Company and A&M re vendor inquiries. |

Legal Services for the Period Ending October 31, 2020     Invoice Number:     1050036545
Intelsat S.A.     Matter Number:     48457-9
Business Operations

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/29/20 | Dave Gremling | 1.60 | Review, revise proofs of claim re OneWeb bankruptcy case (.8); file proofs of claim re same (.5); review, analyze Global Eagle Proofs of claim (.3). |
| 10/29/20 | Gisella de la Rocha | 0.50 | Telephone conference with vendor re pre-petition claims. |
| 10/30/20 | Ameneh M. Bordi | 0.60 | Telephone conference with D. Gremling, Company re customer collection issue. |
| 10/30/20 | Dave Gremling | 2.10 | Conference with A. Bordi, Company team re customer issue (.6); analyze documents re same (.6); correspond with Company re Global Eagle proof of claim (.4); analyze issues re same (.2); telephone conference with Global Eagle advisors re same (.3). |

**Total**      **87.00**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 4, 2020

Intelsat S.A.
7900 Tysons One Place
19th Floor
McLean, VA 22102

Attn: Michelle Bryan

**Invoice Number:** **1050036546**
**Client Matter:** 48457-10

_____

**In the Matter of Claims Administration**


For legal services rendered through October 31, 2020
(see attached Description of Legal Services for detail)                     $ 136,404.00

Total legal services rendered                                              $ 136,404.00

Beijing  Boston  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Palo Alto  Paris  San Francisco  Shanghai  Washington, D.C.

Legal Services for the Period Ending October 31, 2020      Invoice Number:         1050036546
Intelsat S.A.                                              Matter Number:            48457-10
Claims Administration

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Nicholas A. Binder | 1.00 | 740.00 | 740.00 |
| Ameneh M. Bordi | 23.00 | 1,035.00 | 23,805.00 |
| Emily Flynn | 7.60 | 845.00 | 6,422.00 |
| Rebecca Wall Forrestal | 3.60 | 970.00 | 3,492.00 |
| Julian Gamboa | 5.70 | 415.00 | 2,365.50 |
| Michael A. Glick | 1.70 | 1,265.00 | 2,150.50 |
| Dave Gremling | 0.20 | 740.00 | 148.00 |
| Anthony R. Grossi | 2.10 | 1,175.00 | 2,467.50 |
| Neil E. Herman | 0.90 | 1,635.00 | 1,471.50 |
| Ashley E. Littlefield | 4.30 | 1,115.00 | 4,794.50 |
| Emily Merki Long | 37.20 | 1,025.00 | 38,130.00 |
| Saunders McElroy | 22.80 | 725.00 | 16,530.00 |
| John C. O'Quinn, P.C. | 14.40 | 1,405.00 | 20,232.00 |
| Nora L. Shea | 0.40 | 445.00 | 178.00 |
| Michael B. Slade | 7.30 | 1,395.00 | 10,183.50 |
| Benjamin P. Stone | 5.40 | 610.00 | 3,294.00 |
| **TOTALS** | **137.60** | | **$ 136,404.00** |

Legal Services for the Period Ending October 31, 2020          Invoice Number:        1050036546
Intelsat S.A.                                                  Matter Number:            48457-10
Claims Administration

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/01/20 | Ameneh M. Bordi | 0.70 | Correspond with A&M team, E. Flynn re claims reconciliation and review. |
| 10/01/20 | Emily Merki Long | 0.90 | Draft summary re SES claim objection (.6); revise same (.3). |
| 10/01/20 | Saunders McElroy | 3.60 | Draft summary re SES claim objection. |
| 10/02/20 | Ameneh M. Bordi | 2.50 | Telephone conference with E. Flynn, A. Littlefield, A&M team re claims reconciliation and estimates (.5); review claims re same (1.2); correspond with claimant counsel re claim (.3); review and revise claim summary re claims objection (.5). |
| 10/02/20 | Emily Flynn | 0.20 | Telephone conference with A. Bordi, A. Littlefield, A&M re claims reconciliation. |
| 10/02/20 | Ashley E. Littlefield | 0.40 | Telephone conference with A&M and A. Bordi re claims objection. |
| 10/02/20 | John C. O'Quinn, P.C. | 3.00 | Review and revise summary re SES claim objection (2.4); correspond with M. Slade, E. Long re same (.6). |
| 10/02/20 | Michael B. Slade | 1.10 | Review, revise summary re SES claims objection. |
| 10/03/20 | Ameneh M. Bordi | 0.50 | Telephone conference with M. Slade, A. Littlefield re claim and litigation strategy. |
| 10/03/20 | Ashley E. Littlefield | 0.50 | Telephone conference with M. Slade and A. Bordi re litigation and claims objection. |
| 10/03/20 | Michael B. Slade | 0.40 | Telephone conference with A. Littlefield, A. Bordi re retiree claims. |
| 10/05/20 | Saunders McElroy | 0.30 | Correspond with J. O'Quinn re claim. |
| 10/05/20 | John C. O'Quinn, P.C. | 0.50 | Correspond with Company, S. McElroy re SES claim objection. |
| 10/06/20 | Ameneh M. Bordi | 2.80 | Telephone conference with Company re SES claim and counterclaim (.4); research, analyze same (2.4). |
| 10/06/20 | Emily Flynn | 1.80 | Research, analyze counterclaim issues. |
| 10/06/20 | Ashley E. Littlefield | 0.40 | Review proof of claim (.2); correspond with A. Bordi and A&M re same (.2). |
| 10/06/20 | John C. O'Quinn, P.C. | 0.50 | Correspond with A. Bordi, K&E team re SES claims objection. |
| 10/06/20 | Michael B. Slade | 0.90 | Review SES claims objection. |

3

Legal Services for the Period Ending October 31, 2020      Invoice Number:      1050036546
Intelsat S.A.      Matter Number:      48457-10
Claims Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/07/20 | Ameneh M. Bordi | 0.80 | Research claims and counterclaims. |
| 10/07/20 | Michael A. Glick | 0.60 | Correspond with A. Grossi, J. O'Quinn, K&E team re claim objection strategy. |
| 10/07/20 | Anthony R. Grossi | 0.50 | Correspond with M. Glick, J. O'Quinn, K&E team re claims objection strategy. |
| 10/07/20 | Emily Merki Long | 4.40 | Revise SES claims objection (3.7); correspond with J. O'Quinn re same (.7). |
| 10/07/20 | John C. O'Quinn, P.C. | 1.30 | Review revisions re SES claim objection (.8); correspond with E. Long, K&E team re same (.5). |
| 10/08/20 | Ashley E. Littlefield | 1.90 | Review and analyze outstanding claims re objections (.4); research same (.5); correspond with A. Bordi re same (.2); conference with A. Bordi and M. Slade re same (.3); draft letter re same (.5). |
| 10/08/20 | Emily Merki Long | 5.30 | Review precedent re claims objection (1.0); revise first omnibus claims objection (3.2); review ancillary filings (1.1). |
| 10/08/20 | Saunders McElroy | 8.10 | Draft motion to seal re SES claim objection (3.2); review, revise claim objection (1.6); analyze, revise same (3.0); conference and correspond with E. Long re same (.3). |
| 10/08/20 | Michael B. Slade | 0.80 | Review SES claims objection. |
| 10/09/20 | Ameneh M. Bordi | 3.80 | Telephone conference with creditors' counsel, M. Glick re claim objection (1.1); review and revise same (1.6); conference with Kutak re motion to seal (.3); correspond with Kutak re same (.3); telephone conference with A&M team re weekly claims analysis (.5). |
| 10/09/20 | Michael A. Glick | 1.10 | Telephone conference with creditors re claim objection. |
| 10/09/20 | Anthony R. Grossi | 1.00 | Telephone conference with Company and K&E team re legal issues (.6); correspond with M. Glick, K&E team re claims objection (.4). |
| 10/09/20 | Emily Merki Long | 9.80 | Correspond with local counsel re SES claims objection (.4); telephone conference with creditors re same (1.1); review creditor comments re same (2.3); revise same (3.9); research, analyze considerations re same (2.1). |

Legal Services for the Period Ending October 31, 2020          Invoice Number:          1050036546
Intelsat S.A.                                                  Matter Number:           48457-10
Claims Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/09/20 | Saunders McElroy | 1.20 | Telephone conference with creditor counsel re claim objection (1.1); revise motion to seal objection and exhibits (.1). |
| 10/09/20 | John C. O'Quinn, P.C. | 2.80 | Review creditor comments re claim objection (1.0); telephone conference with creditor counsel re same (1.1); correspond with E. Long, K&E team re same (.7). |
| 10/09/20 | Michael B. Slade | 1.80 | Telephone conference with K&E team, advisors re claims objection (1.0); review same (.8). |
| 10/11/20 | Emily Merki Long | 2.30 | Review, revise SES claim objection. |
| 10/11/20 | Saunders McElroy | 0.30 | Revise SES claim objection. |
| 10/11/20 | John C. O'Quinn, P.C. | 2.50 | Review, analyze, revise SES claims objection (1.9); correspond with E. Long, K&E team re same (.6). |
| 10/11/20 | Michael B. Slade | 1.10 | Review and revise SES claims objection (.8); correspond with E. Long, K&E team re same (.3). |
| 10/12/20 | Nicholas A. Binder | 0.40 | Review proposed claims settlements (.3); update tracker re same (.1). |
| 10/12/20 | Ameneh M. Bordi | 2.10 | Review and revise SES claims objection. |
| 10/12/20 | Anthony R. Grossi | 0.60 | Correspond with M. Slade, K&E team re SES claims objection, next steps. |
| 10/12/20 | Saunders McElroy | 0.60 | Revise SES claim objection. |
| 10/12/20 | Nora L. Shea | 0.40 | Review database issues re analysis and commentary on draft SES pleadings. |
| 10/12/20 | Michael B. Slade | 0.80 | Review and analyze SES claims objection, exhibits. |
| 10/13/20 | Ameneh M. Bordi | 1.00 | Correspond with A&M, E. Flynn re first omnibus claims objection (.5); review and revise same (.5). |
| 10/13/20 | Emily Merki Long | 2.10 | Review, revise SES claims objection. |
| 10/13/20 | Saunders McElroy | 0.60 | Analyze and research SES claims objection considerations. |
| 10/13/20 | John C. O'Quinn, P.C. | 1.00 | Review SES claims objection (.4); telephone conference with Company re same (.3); correspond with Company re same (.3). |
| 10/13/20 | Michael B. Slade | 0.40 | Review materials re SES claims objection. |

Legal Services for the Period Ending October 31, 2020          Invoice Number:          1050036546
Intelsat S.A.                                                   Matter Number:           48457-10
Claims Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/14/20 | Ameneh M. Bordi | 0.50 | Correspond with A. Littlefield, A&M and Kutak re first omnibus claims objection (.3); correspond with same re first omnibus claims objection (.2). |
| 10/14/20 | Ashley E. Littlefield | 0.30 | Telephone conference and correspond with K&E team re claims objection. |
| 10/15/20 | Dave Gremling | 0.20 | Review, analyze first omnibus claims objection. |
| 10/15/20 | Emily Merki Long | 4.30 | Review, revise SES claims objection (3.1); review, analyze ancillary documents re same (1.2). |
| 10/15/20 | Saunders McElroy | 4.30 | Review and revise SES claims objection (2.0); review documents re same (2.3). |
| 10/16/20 | Ameneh M. Bordi | 1.40 | Review and revise SES claims objection (.5); review and revise motion to seal (.2); correspond with E. Long re same (.3); conference with A. Littlefield re first omnibus claims objection (.4). |
| 10/16/20 | Emily Flynn | 0.30 | Correspond with K&E team re omnibus objection. |
| 10/16/20 | Ashley E. Littlefield | 0.30 | Telephone conference with A. Bordi re claims objections. |
| 10/16/20 | Emily Merki Long | 2.20 | Analyze claims objection considerations (1.7); research local rules re same (.5). |
| 10/16/20 | Saunders McElroy | 0.60 | Revise SES claim objection. |
| 10/19/20 | Ameneh M. Bordi | 2.80 | Conference with K&E team, local counsel re filing claims objection (.5); correspond with same re filing claims objection (1.0); review and revise same (.5); review and revise related pleadings (.3); review and revise first omnibus claims objection (.5). |
| 10/19/20 | Emily Flynn | 0.40 | Correspond with A. Bordi re claims objection (.1); review precedent re same (.3). |
| 10/19/20 | Julian Gamboa | 4.30 | Review and analyze SES claims objection (2.5); review and analyze related pleadings (1.3); revise claims objection (.5). |
| 10/19/20 | Emily Merki Long | 4.90 | Review, revise SES claims objection (3.6); correspond with A. Bordi, local counsel re filing same (1.0); conference with A. Bordi, local counsel re same (.3). |
| 10/19/20 | Saunders McElroy | 3.20 | Review and revise claim objection (1.8); telephone conferences with E. Long, A. Bordi and J. Gamboa re same (1.4). |

Legal Services for the Period Ending October 31, 2020      Invoice Number:      1050036546
Intelsat S.A.      Matter Number:      48457-10
Claims Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/19/20 | John C. O'Quinn, P.C. | 2.00 | Review, analyze claim objection (1.2); correspond with E. Long, K&E team re same (.8). |
| 10/20/20 | Ameneh M. Bordi | 0.50 | Correspond with local counsel, E. Long re service of claim. |
| 10/20/20 | Julian Gamboa | 1.40 | Review pleadings re claims objection (.5); compile same (.2); resolve issue re same (.5); correspond with K&E team re same (.2). |
| 10/20/20 | Neil E. Herman | 0.90 | Review, analyze claims objection, related strategy (.6); correspond with A. Bordi and A. Grossi re same (.3). |
| 10/20/20 | Emily Merki Long | 1.00 | Coordinate service of sealed objection documents to claimants and creditors. |
| 10/21/20 | Ameneh M. Bordi | 0.60 | Review and revise omnibus claims objection. |
| 10/21/20 | Emily Flynn | 2.60 | Draft, revise omnibus claims objection (1.9); draft notice re same (.4); review claims parties re potential conflicts (.3). |
| 10/22/20 | Ameneh M. Bordi | 0.70 | Review and revise omnibus claims objection (.4); correspond with E. Long re SES claims objection service (.3). |
| 10/22/20 | Emily Flynn | 0.50 | Revise omnibus claims objection. |
| 10/23/20 | Nicholas A. Binder | 0.60 | Review considerations re potential claim settlement (.4); correspond with B. Stone, K&E team re same (.2). |
| 10/23/20 | Emily Flynn | 0.80 | Correspond with A. Bordi, A&M and Kutak re omnibus claims objection (.2); revise same (.6). |
| 10/23/20 | Ashley E. Littlefield | 0.10 | Telephone conference with A&M re claims administration. |
| 10/26/20 | Ameneh M. Bordi | 0.70 | Review and revise omnibus claims objection. |
| 10/26/20 | Emily Flynn | 0.70 | Revise omnibus claims objection (.5); correspond with A. Bordi, A&M re same (.2). |
| 10/27/20 | Ameneh M. Bordi | 0.40 | Correspond with K&E team, Company re claims objection. |
| 10/27/20 | Emily Flynn | 0.30 | Revise first omnibus claims objection. |
| 10/28/20 | Ashley E. Littlefield | 0.40 | Revise motion to transfer venue re claim matter. |
| 10/28/20 | Benjamin P. Stone | 2.60 | Summarize proposed de minimis settlements (1.7); revise notice re same (.9). |

Legal Services for the Period Ending October 31, 2020                    Invoice Number:        1050036546
Intelsat S.A.                                                            Matter Number:            48457-10
Claims Administration

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/29/20 | Ameneh M. Bordi | 1.20 | Correspond with J. O'Quinn, K&E team re claims objection timeline re SES (.4); review, revise and analyze related pleadings, documents re same (.6); correspond with Company re same (.2). |
| 10/29/20 | John C. O'Quinn, P.C. | 0.50 | Correspond with K&E team re scheduling strategy re SES objection. |
| 10/29/20 | Benjamin P. Stone | 2.80 | Review and revise tracker re de minimis settlements. |
| 10/30/20 | Rebecca Wall Forrestal | 1.50 | Review documents re SES document production. |
| 10/30/20 | John C. O'Quinn, P.C. | 0.30 | Correspond with A. Bordi, K&E team re schedule for claim objection proceedings. |
| 10/31/20 | Rebecca Wall Forrestal | 2.10 | Review documents re SES document production. |

**Total**                                **137.60**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 4, 2020

Intelsat S.A.
7900 Tysons One Place
19th Floor
McLean, VA 22102

Attn: Michelle Bryan

**Invoice Number: 1050036548**
**Client Matter:** 48457-14

---

**In the Matter of Employee Issues**

For legal services rendered through October 31, 2020
(see attached Description of Legal Services for detail)              $ 14,716.50

Total legal services rendered                                         $ 14,716.50

Beijing  Boston  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Palo Alto  Paris  San Francisco  Shanghai  Washington, D.C.

Legal Services for the Period Ending October 31, 2020     Invoice Number:     1050036548

Intelsat S.A.     Matter Number:     48457-14

Employee Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Matthew Antinossi | 1.30 | 1,375.00 | 1,787.50 |
| Joanna Aybar | 0.30 | 340.00 | 102.00 |
| Nicholas A. Binder | 1.60 | 740.00 | 1,184.00 |
| Kate Coverdale | 3.70 | 1,215.00 | 4,495.50 |
| Anthony R. Grossi | 1.60 | 1,175.00 | 1,880.00 |
| Derek I. Hunter | 0.20 | 1,035.00 | 207.00 |
| Deidre Kalenderian | 0.60 | 1,035.00 | 621.00 |
| Casey McGushin | 0.50 | 1,045.00 | 522.50 |
| Robert Orren | 1.40 | 445.00 | 623.00 |
| William Thompson | 5.40 | 610.00 | 3,294.00 |
| **TOTALS** | **16.60** | | **$ 14,716.50** |

| Legal Services for the Period Ending October 31, 2020 | Invoice Number: | 1050036548 |
|---|---|---|
| Intelsat S.A. | Matter Number: | 48457-14 |
| Employee Issues | | |

### Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/06/20 | Matthew Antinossi | 1.30 | Review and analyze employee benefits issues for liquidation analysis (.5); research same (.3); review benefit plan information re same (.2); draft memorandum to A. Bordi re same (.3). |
| 10/07/20 | Anthony R. Grossi | 0.70 | Correspond with K. Coverdale, K&E team re employee issues and next steps. |
| 10/09/20 | Nicholas A. Binder | 1.20 | Telephone conference with A. Grossi, K&E team, Company advisors re KEIP (.5); review precedent re same (.4); correspond with D. Hunter re same (.3). |
| 10/09/20 | Kate Coverdale | 0.30 | Telephone conference with WTW, C. McGushin and K&E team re KEIP. |
| 10/09/20 | Deidre Kalenderian | 0.30 | Telephone conference with K. Coverdale, K&E team re KEIP matters. |
| 10/09/20 | Casey McGushin | 0.50 | Telephone conference with K. Coverdale, K&E team and Willis Towers Watson re employee matters. |
| 10/09/20 | Robert Orren | 0.40 | Retrieve KEIP precedent (.3); correspond with N. Binder re same (.1). |
| 10/14/20 | Kate Coverdale | 0.70 | Telephone conference with M. Bryan and WTW re compensation matters. |
| 10/15/20 | Kate Coverdale | 0.10 | Telephone conference with WTW re KEIP. |
| 10/16/20 | Kate Coverdale | 0.10 | Correspond with WTW re KEIP. |
| 10/19/20 | Kate Coverdale | 0.40 | Telephone conference with WTW re KEIP (.3); correspond with D. Hunter, K&E team re KEIP process (.1). |
| 10/19/20 | Derek I. Hunter | 0.20 | Correspond with K. Coverdale, K&E team, debtor advisors re KEIP status. |
| 10/19/20 | Deidre Kalenderian | 0.30 | Telephone conference with WTW team re KEIP matters (.2); correspond with A. Grossi re same (.1). |
| 10/22/20 | Robert Orren | 1.00 | Draft KEIP motion (.8); correspond with N. Binder re same (.2). |
| 10/24/20 | Nicholas A. Binder | 0.40 | Review documents, materials re incentive plan (.3); correspond with D. Hunter re same (.1). |

Legal Services for the Period Ending October 31, 2020

Intelsat S.A.

Employee Issues

| | | Invoice Number: | 1050036548 |
| | | Matter Number: | 48457-14 |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/25/20 | Kate Coverdale | 0.80 | Review and revise compensation presentation (.6); correspond with WTW, A. Grossi and K&E team re compensation matters (.2). |
| 10/25/20 | Anthony R. Grossi | 0.50 | Correspond with K. Coverdale, K&E team re employee issues. |
| 10/25/20 | William Thompson | 1.00 | Research and analyze procedures for KEIP. |
| 10/26/20 | William Thompson | 1.60 | Review and revise key employment retention plan materials. |
| 10/27/20 | Kate Coverdale | 1.00 | Telephone conference with WTW and Company re KEIP. |
| 10/29/20 | Joanna Aybar | 0.30 | Research key employee motions (.2); correspond with W. Thompson re same (.1). |
| 10/29/20 | Kate Coverdale | 0.30 | Correspond with A. Grossi, K&E team re KEIP (.2); correspond with M. Bryan and WTW re KEIP (.1). |
| 10/29/20 | William Thompson | 2.80 | Review, revise KEIP materials. |
| 10/30/20 | Anthony R. Grossi | 0.40 | Correspond with WTW team re KEIP issues. |

**Total**                    **16.60**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 4, 2020

Intelsat S.A.
7900 Tysons One Place
19th Floor
McLean, VA 22102

Attn: Michelle Bryan

**Invoice Number: 1050036549**
**Client Matter:** 48457-15

---

**In the Matter of Insurance**

For legal services rendered through October 31, 2020
(see attached Description of Legal Services for detail)                    $ 3,834.00

Total legal services rendered                                                          $ 3,834.00

Beijing  Boston  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Palo Alto  Paris  San Francisco  Shanghai  Washington, D.C.

Legal Services for the Period Ending October 31, 2020      Invoice Number:        1050036549
Intelsat S.A.                                              Matter Number:          48457-15
Insurance

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Anthony R. Grossi | 0.80 | 1,175.00 | 940.00 |
| Neil E. Herman | 0.80 | 1,635.00 | 1,308.00 |
| William T. Pruitt | 1.30 | 1,220.00 | 1,586.00 |
| **TOTALS** | **2.90** | | **$ 3,834.00** |

Legal Services for the Period Ending October 31, 2020          Invoice Number:          1050036549
Intelsat S.A.                                                   Matter Number:              48457-15
Insurance

---

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/02/20 | William T. Pruitt | 0.70 | Analyze issues re insurance and lift stay issues (.4); telephone conference with Chubb counsel re same (.3). |
| 10/06/20 | Anthony R. Grossi | 0.50 | Correspond with K&E team re insurance issues. |
| 10/06/20 | William T. Pruitt | 0.60 | Analyze insurance issues (.2); telephone conference with Chubb counsel re same (.4). |
| 10/07/20 | Neil E. Herman | 0.80 | Correspond with A Bordi and A Grossi re insurance matters. |
| 10/29/20 | Anthony R. Grossi | 0.30 | Correspond with K&E team re insurance issues. |
| **Total** | | **2.90** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 4, 2020

Intelsat S.A.
7900 Tysons One Place
19th Floor
McLean, VA 22102

Attn: Michelle Bryan

**Invoice Number: 1050036550**
**Client Matter:** 48457-17

---

**In the Matter of Tax Issues**

For legal services rendered through October 31, 2020
(see attached Description of Legal Services for detail)                    $ 219,130.00

Total legal services rendered                                                          $ 219,130.00

Beijing  Boston  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Palo Alto  Paris  San Francisco  Shanghai  Washington, D.C.

Legal Services for the Period Ending October 31, 2020          Invoice Number:          1050036550
Intelsat S.A.                                                  Matter Number:           48457-17
Tax Issues

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nicholas A. Binder | 8.10 | 740.00 | 5,994.00 |
| Ameneh M. Bordi | 50.90 | 1,035.00 | 52,681.50 |
| Christina L. Briesacher | 1.50 | 1,255.00 | 1,882.50 |
| Erica D. Clark | 1.80 | 845.00 | 1,521.00 |
| Dave Gremling | 6.00 | 740.00 | 4,440.00 |
| Anthony R. Grossi | 25.60 | 1,175.00 | 30,080.00 |
| Derek I. Hunter | 8.80 | 1,035.00 | 9,108.00 |
| David L. Irvine | 0.50 | 1,295.00 | 647.50 |
| Miles H. Johnson | 9.40 | 1,165.00 | 10,951.00 |
| Andrew Kimball | 0.40 | 1,165.00 | 466.00 |
| Joe Morley | 45.90 | 785.00 | 36,031.50 |
| Leo Plank | 2.00 | 1,210.00 | 2,420.00 |
| Anthony Vincenzo Sexton | 46.20 | 1,265.00 | 58,443.00 |
| Michael B. Slade | 3.20 | 1,395.00 | 4,464.00 |
| **TOTALS** | **210.30** | | **$ 219,130.00** |

Legal Services for the Period Ending October 31, 2020          Invoice Number:          1050036550
Intelsat S.A.          Matter Number:          48457-17
Tax Issues

---

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/01/20 | Nicholas A. Binder | 0.70 | Telephone conference with Elvinger, A. Sexton, K&E team re tax considerations (.4); review documents and materials re same (.3). |
| 10/01/20 | Dave Gremling | 1.30 | Review, revise motion re tax matter. |
| 10/01/20 | Anthony R. Grossi | 0.50 | Correspond with A. Sexton, K&E team re tax diligence. |
| 10/01/20 | Joe Morley | 0.80 | Telephone conference with Elvinger, Deloitte, A. Sexton and K&E teams re tax emergence structures (.4); review and analyze interim fee application re tax matters (.4). |
| 10/01/20 | Joe Morley | 0.10 | Correspond with M. Johnson re Deloitte tax diligence request responses. |
| 10/01/20 | Anthony Vincenzo Sexton | 0.70 | Telephone conference with Deloitte, Elvinger, A. Grossi, K&E team and Company re tax structuring and related issues (.4); correspond with M. Johnson, J. Morley, A. Grossi re tax diligence issues (.3). |
| 10/02/20 | Christina L. Briesacher | 1.50 | Telephone conference with A. Sexton, K&E team re tax common interest agreement (.3); draft and revise common interest agreement (.2); analyze confidentiality issues (.5); update and revise memorandum re same (.5). |
| 10/02/20 | Miles H. Johnson | 0.60 | Telephone conference with J. Morley, K&E team re tax diligence (.3); participate in telephone conference with C. Briesacher, K&E team re tax common interest agreement (.3). |
| 10/02/20 | Joe Morley | 1.00 | Telephone conference with M. Johnson, K&E team re tax diligence request responses (.3); telephone conference with opposing counsel re provision of tax documents (.3); review and analyze updated tax diligence requests from opposing counsel (.4). |
| 10/02/20 | Anthony Vincenzo Sexton | 0.70 | Telephone conference with creditor counsel re tax diligence issues (.3); correspond with J. Morley, M. Johnson re same (.4). |
| 10/02/20 | Michael B. Slade | 0.50 | Telephone conference with C. Briesacher, K&E team re tax confidentiality agreement (.3); correspond with same re tax confidentiality agreement (.2). |

3

Legal Services for the Period Ending October 31, 2020          Invoice Number:          1050036550
Intelsat S.A.                                                  Matter Number:           48457-17
Tax Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/03/20 | Joe Morley | 1.00 | Review and revise tax diligence request responses. |
| 10/03/20 | Joe Morley | 0.40 | Review and analyze tax common interest agreement (.2); correspond with Company re same (.2). |
| 10/03/20 | Anthony Vincenzo Sexton | 0.20 | Correspond with J. Morley, M. Johnson re tax diligence issues. |
| 10/04/20 | Miles H. Johnson | 1.10 | Review and revise diligence responses. |
| 10/04/20 | Joe Morley | 1.90 | Review and revise tax diligence request responses (.9); correspond with A. Sexton, K&E team, Company and external advisors re tax diligence request responses (1.0). |
| 10/04/20 | Anthony Vincenzo Sexton | 0.40 | Review and revise diligence responses. |
| 10/05/20 | Nicholas A. Binder | 2.60 | Review documents and materials re tax considerations (1.5); draft summary re same (.9); conference with J. Morley re same (.2). |
| 10/05/20 | Ameneh M. Bordi | 1.90 | Conference with creditor counsel re tax resolution (.5); conference with special committee counsel re same (.6); conference with Deloitte re tax diligence (.5); correspond with J. Morley, M. Johnson re same (.3). |
| 10/05/20 | Ameneh M. Bordi | 4.20 | Review and revise diligence response document re tax diligence (2.1); telephone conference with Deloitte, J. Morley, K&E team re same (1.1); correspond with Deloitte, J. Morley, A. Sexton re same (1.0). |
| 10/05/20 | Dave Gremling | 0.40 | Review, analyze materials re tax optimization strategy. |
| 10/05/20 | Anthony R. Grossi | 2.10 | Conference with special committee directors re tax issues (.6); conference with creditors' counsel re same (.5); correspond with A. Sexton re tax optimization (.7); correspond with A. Sexton, K&E team re tax diligence (.3). |
| 10/05/20 | Derek I. Hunter | 0.30 | Telephone conference with creditors' counsel, J. Morley, K&E team re tax optimization resolution. |
| 10/05/20 | Miles H. Johnson | 1.90 | Participate in weekly diligence telephone conference with J. Morley, K&E team re tax diligence (.5); review and revise diligence responses (1.4). |

4

Legal Services for the Period Ending October 31, 2020     Invoice Number:     1050036550
Intelsat S.A.     Matter Number:     48457-17
Tax Issues

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/05/20 | Joe Morley | 0.40 | Conference re Luxembourg tax issues with N. Binder (.2); review and revise summary of Luxembourg tax considerations re Luxembourg fiscal unity (.2). |
| 10/05/20 | Joe Morley | 3.70 | Telephone conference with M. Johnson, K&E team and external advisors re outstanding tax diligence requests (.5); telephone conference with M. Johnson, K&E team and Deloitte re outstanding tax diligence requests (.6); review and revise responses to creditor tax diligence requests (1.2); correspond with M. Johnson re tax diligence request responses (.2); correspond with A. Bordi, M. Johnson, K&E team, Company re tax diligence request responses (1.2). |
| 10/05/20 | Anthony Vincenzo Sexton | 2.10 | Telephone conference with special committees re tax unity (.6); telephone conference with creditors' committee counsel re same (.5); correspond with A. Grossi, K&E team re same (.5); correspond with J. Morley re diligence issues re same (.5). |
| 10/06/20 | Ameneh M. Bordi | 0.50 | Correspond with creditors, J. Morley, K&E team re tax optimization arrangement. |
| 10/06/20 | Anthony R. Grossi | 0.80 | Correspond with Paul Weiss and Jones Day teams re tax issues. |
| 10/06/20 | Joe Morley | 0.10 | Correspond with N. Binder re Luxembourg tax considerations. |
| 10/06/20 | Joe Morley | 0.60 | Telephone conference with A. Bordi and M. Morine re outstanding tax diligence requests (.5); correspond with same re outstanding tax diligence requests (.1). |
| 10/06/20 | Joe Morley | 2.00 | Compile responses to tax diligence requests (1.7); correspond with A. Bordi, K&E team, external advisors and Company re outstanding tax diligence request responses (.3). |
| 10/06/20 | Anthony Vincenzo Sexton | 0.60 | Correspond with J. Morley re tax diligence issues (.3); correspond with A. Bordi and K&E team re potential transaction tax issue (.3). |

Legal Services for the Period Ending October 31, 2020          Invoice Number:          1050036550
Intelsat S.A.                                                   Matter Number:           48457-17
Tax Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/07/20 | Ameneh M. Bordi | 1.60 | Correspond with A. Sexton, K&E team, special committee advisors re tax settlement agreement (.5); conference with A. Sexton, K&E team, special committee advisors re same (.7); conference with J. Morley re tax diligence (.4). |
| 10/07/20 | Dave Gremling | 0.40 | Telephone conference with K&E, Deloitte, Elvinger teams re tax and emergence issues. |
| 10/07/20 | Anthony R. Grossi | 0.80 | Correspond with A. Sexton, K&E team re tax issues. |
| 10/07/20 | Derek I. Hunter | 0.70 | Telephone conference with special committee counsel, A. Grossi, K&E team re tax optimization arrangement. |
| 10/07/20 | Miles H. Johnson | 0.20 | Revise diligence questions re tax issues. |
| 10/07/20 | Joe Morley | 0.20 | Review correspondence re tax issues (.1); correspond with N. Binder re tax issues (.1). |
| 10/07/20 | Joe Morley | 1.10 | Telephone conference with A. Bordi, external advisors re tax diligence request responses (.4); compile tax diligence request responses (.7). |
| 10/07/20 | Anthony Vincenzo Sexton | 1.00 | Telephone conference with special committee advisors re tax unity issues (.7); review and analyze tax diligence information (.3). |
| 10/08/20 | Nicholas A. Binder | 1.50 | Telephone conference with J. Morley, K&E team, Elvinger, Deloitte, Company re tax considerations (.5); review motion re same (.3); review related documents (.3); correspond with E. Hossain re same (.1); analyze automatic stay issue re same (.3). |
| 10/08/20 | Ameneh M. Bordi | 1.90 | Conference with N. Binder, K&E team, Deloitte re tax structuring considerations (.5); correspond with J. Morley, K&E team, Deloitte re same (.4); conference with creditor group re tax optimization arrangement (.8); correspond with A. Sexton, A. Grossi re same (.2). |
| 10/08/20 | Erica D. Clark | 0.60 | Conference with Company and advisors re tax matters (.4); review, analyze issues re same (.2). |
| 10/08/20 | Anthony R. Grossi | 0.70 | Conference with Paul Weiss team re tax issues. |
| 10/08/20 | Derek I. Hunter | 0.90 | Telephone conference with creditors' counsel, A. Bordi, K&E team re tax issues. |

6

Legal Services for the Period Ending October 31, 2020 | Invoice Number: | 1050036550
Intelsat S.A. | Matter Number: | 48457-17
Tax Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/08/20 | Joe Morley | 1.50 | Telephone conference with A. Sexton, K&E team and Luxembourg advisors re Luxembourg tax law issues re exit structuring (.5); review and analyze restructuring memorandum re tax issues (1.0). |
| 10/08/20 | Leo Plank | 1.00 | Telephone conference with Elvinger, A. Sexton, K&E, Deloitte teams re emergence and Luxembourg tax issues (.5); correspond with K&E team re same (.5). |
| 10/08/20 | Anthony Vincenzo Sexton | 2.00 | Telephone conference with Deloitte, Elvinger, L. Plank and K&E team re structuring and tax analysis (.5); review, analyze tax modeling and diligence materials (.7); telephone conference with A. Grossi, K&E and PW re tax unity issues (.8). |
| 10/09/20 | Joe Morley | 0.20 | Correspond with N. Binder re bankruptcy distribution memorandum. |
| 10/09/20 | Joe Morley | 0.20 | Telephone conference with A. Bordi, K&E team and external advisors re outstanding tax diligence requests. |
| 10/10/20 | Ameneh M. Bordi | 2.50 | Review and revise tax optimization arrangement (.6); correspond with A. Grossi, K&E team re same (1.1); review and revise tax common interest agreement (.4); correspond with creditors' counsel, A. Grossi, K&E team re same (.4). |
| 10/10/20 | Anthony R. Grossi | 0.40 | Correspond with A. Bordi, A. Sexton re tax optimization arrangement. |
| 10/10/20 | Anthony R. Grossi | 0.80 | Review and revise tax optimization arrangement. |
| 10/10/20 | Joe Morley | 0.20 | Correspond with A. Grossi, K&E team re tax optimization agreement. |
| 10/10/20 | Anthony Vincenzo Sexton | 1.80 | Correspond with Deloitte and Company re treatment of post-petition interest (.8); correspond with J. Morley re tax diligence issues (.2); revise tax optimization arrangement (.8). |
| 10/10/20 | Michael B. Slade | 0.70 | Review, analyze correspondence re tax settlement. |
| 10/10/20 | Michael B. Slade | 0.40 | Review tax common interest agreement. |

Legal Services for the Period Ending October 31, 2020      Invoice Number:      1050036550
Intelsat S.A.      Matter Number:      48457-17
Tax Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/12/20 | Ameneh M. Bordi | 3.10 | Telephone conference with A. Sexton, special committee counsel re tax optimization arrangement (.3); conference with J. Morley, M. Johnson re tax diligence (.3); correspond with J. Morley, M. Johnson re same (.3); revise tax optimization motion (1.1); review and revise agreement re same (.6); correspond with A. Grossi, A. Sexton re same (.5). |
| 10/12/20 | Dave Gremling | 1.40 | Review, revise motion re tax optimization arrangement. |
| 10/12/20 | Derek I. Hunter | 0.30 | Telephone conference with independent director counsel, J. Morley, K&E team re tax optimization arrangement. |
| 10/12/20 | Miles H. Johnson | 0.30 | Telephone conference with J. Morley, A. Bordi re diligence. |
| 10/12/20 | Joe Morley | 0.60 | Telephone conference with M. Johnson, A. Bordi re tax diligence request responses (.3); correspond with M. Johnson, A. Bordi re same (.3). |
| 10/12/20 | Anthony Vincenzo Sexton | 0.60 | Telephone conference with special committee advisors re tax optimization arrangement (.3); analyze tax diligence issues (.3). |
| 10/13/20 | Ameneh M. Bordi | 3.80 | Telephone conference with special committee advisors, A. Sexton, K&E team re tax unity issues (.6); telephone conference with special committee advisors and Deloitte re tax modeling and tax unity (.8); conference with A. Sexton, A. Grossi, M. Slade re same and next steps (.4); revise tax optimization arrangement (.4); correspond with J. Morley re tax diligence (.5); review materials re same (.6); review tax emergence structuring analysis (.5). |
| 10/13/20 | Anthony R. Grossi | 1.80 | Conference with special committee advisors re tax optimization arrangement (.6); conference with Willkie team re tax issues, next steps (.8); conference with A. Bordi, A. Sexton, M. Slade re same and next steps (.4). |
| 10/13/20 | Derek I. Hunter | 1.00 | Telephone conference with special committee counsel, A. Bordi, K&E team re tax optimization arrangement. |
| 10/13/20 | Joe Morley | 1.00 | Correspond with A. Sexton, K&E team and Luxembourg counsel re emergence structuring documentation. |

Legal Services for the Period Ending October 31, 2020          Invoice Number:          1050036550
Intelsat S.A.                                                  Matter Number:           48457-17
Tax Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/13/20 | Joe Morley | 0.50 | Review and analyze tax diligence request response from Deloitte. |
| 10/13/20 | Anthony Vincenzo Sexton | 2.60 | Correspond with A. Grossi re tax optimization arrangement (.2); correspond with J. Morley re tax diligence issues (.6); telephone conference with special committee advisors, A. Grossi and K&E team re tax unity issues (.6); telephone conference with special committee advisors, A. Grossi, K&E team, Deloitte re tax modeling and tax unity (.8); telephone conference with A. Bordi, A. Grossi, M. Slade re tax optimization arrangement (.4). |
| 10/13/20 | Michael B. Slade | 1.00 | Telephone conference with A. Sexton, A. Grossi, A. Bordi re tax optimization arrangement (.4); review materials re same (.6). |
| 10/14/20 | Ameneh M. Bordi | 4.20 | Telephone conference with M. Johnson, K&E team, Deloitte and creditors' advisors re tax diligence (1.4); correspond with creditors' counsel, special committee counsel re tax optimization arrangement (.5); conference with same re tax optimization arrangement (.8); conference with Company, Deloitte re weekly check in (.8); correspond with A. Grossi, K&E team re tax diligence (.7). |
| 10/14/20 | Derek I. Hunter | 0.80 | Telephone conference with Company advisors re tax diligence and related analyses. |
| 10/14/20 | Miles H. Johnson | 2.10 | Participate in telephone conference with Elvinger, A. Bordi, K&E and Deloitte teams re Luxembourg tax and structuring issues (.8); telephone conference with Paul Weiss and EY team re diligence (1.3). |
| 10/14/20 | Joe Morley | 1.70 | Prepare for telephone conference with Company and advisors re tax issues (.1); participate in same (.8); review and revise third-party loan agreement (.8). |
| 10/14/20 | Joe Morley | 2.20 | Telephone conference with creditors' counsel re tax diligence (1.4); review and respond to tax diligence requests from special committee advisors (.8). |

Legal Services for the Period Ending October 31, 2020          Invoice Number:          1050036550
Intelsat S.A.                                                  Matter Number:           48457-17
Tax Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/14/20 | Anthony Vincenzo Sexton | 3.60 | Telephone conference with Company and Deloitte re tax modeling (1.0); telephone conference with Deloitte, EY and other advisors re Lux tax modeling (1.4); review and analyze tax modeling materials (.8); review loan issues re tax analysis (.4). |
| 10/15/20 | Ameneh M. Bordi | 1.00 | Telephone conference with advisor working group re tax structuring matters and next steps (.4); correspond with advisor working group re same (.6). |
| 10/15/20 | Erica D. Clark | 0.40 | Conference with J. Morley, K&E team re tax issues. |
| 10/15/20 | Dave Gremling | 0.30 | Telephone conference with J. Morley, K&E, Elvinger, Deloitte teams re Luxembourg tax and emergence issues. |
| 10/15/20 | Anthony R. Grossi | 0.70 | Correspond with A. Bordi, K&E team re tax issues (.4); correspond with Paul Weiss team re same (.3). |
| 10/15/20 | Miles H. Johnson | 1.40 | Review and revise memorandum re tax emergence structuring (.2); conference with J. Morley re same (.2); review and revise loan documents (.6); participate in telephone conference re modeling with Deloitte, J. Morley and K&E team (.4). |
| 10/15/20 | Andrew Kimball | 0.40 | Telephone conference with Elvinger and Deloitte re tax issues. |
| 10/15/20 | Joe Morley | 2.70 | Telephone conference with Elvinger, A. Kimball, K&E team and Deloitte re Luxembourg tax and corporate issues (.3); conference with M. Johnson re tax emergence structuring (.2); telephone conference with advisors re updated Luxembourg NOL modeling (.8); review tax diligence (.6); review updated tax modeling (.8). |
| 10/15/20 | Anthony Vincenzo Sexton | 2.10 | Telephone conference with Deloitte and Company re loan issues (.5); correspond with A. Grossi, K&E team and Company re same (.2); telephone conference with Deloitte, Elvinger, J. Morley, K&E team and Company re status of structuring and tax analysis (.4); telephone conference with Deloitte and Company re tax model update for business plan (.8); correspond with J. Morley re tax diligence requests (.2). |

Legal Services for the Period Ending October 31, 2020     Invoice Number:     1050036550
Intelsat S.A.     Matter Number:     48457-17
Tax Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/16/20 | Anthony R. Grossi | 0.40 | Correspond with A. Sexton, K&E team re tax issues. |
| 10/16/20 | Miles H. Johnson | 0.20 | Participate in weekly telephone conference with J. Morley, K&E team, external advisors re tax diligence. |
| 10/16/20 | Joe Morley | 0.50 | Telephone conference with M. Johnson, K&E team and external advisors re outstanding tax diligence requests (.2); correspond with A. Bordi re tax diligence requests (.3). |
| 10/16/20 | Anthony Vincenzo Sexton | 0.20 | Analyze tax diligence issues. |
| 10/17/20 | Anthony Vincenzo Sexton | 0.90 | Telephone conference with A. Grossi, K&E team re tax optimization arrangement (.7); review and revise documents re same (.2). |
| 10/19/20 | Nicholas A. Binder | 0.70 | Review correspondence re tax considerations (.3); correspond and conference with E. Brennan, K&E team re same (.4). |
| 10/19/20 | Ameneh M. Bordi | 2.60 | Conference with A. Grossi and A. Sexton re tax optimization arrangement (1.1); review and revise same (.9); review internal tax memorandum (.4); correspond with A. Sexton, K&E team re same (.2). |
| 10/19/20 | Anthony R. Grossi | 1.10 | Conference with A. Sexton, A. Grossi re tax optimization arrangement. |
| 10/19/20 | Miles H. Johnson | 0.60 | Telephone conference with J. Morley, K&E team re diligence (.2); review and revise memorandum re tax issue (.4). |
| 10/19/20 | Joe Morley | 1.90 | Telephone conference with M. Johnson, external advisors re diligence request responses (.2); review and analyze materials re tax diligence (1.4); review and analyze memorandum re accounting practices (.3). |
| 10/19/20 | Anthony Vincenzo Sexton | 2.40 | Telephone conferences with A. Bordi, A. Grossi re tax optimization arrangement (1.1); review and analyze materials re same (.6); review acceleration payment issues (.2); review and analyze accounting memoranda (.3); review and analyze potential Scotty tax considerations (.2). |
| 10/20/20 | Ameneh M. Bordi | 2.80 | Conference with creditors re tax optimization arrangement (.6); review materials re emergence re tax considerations (1.9); correspond with J. Morley re tax diligence (.3). |

Legal Services for the Period Ending October 31, 2020          Invoice Number:          1050036550
Intelsat S.A.                                                  Matter Number:           48457-17
Tax Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/20/20 | Erica D. Clark | 0.20 | Correspond with A. Bordi, K&E team re tax optimization arrangement. |
| 10/20/20 | Anthony R. Grossi | 0.90 | Conference with A. Sexton, K&E team re tax issues (.2); correspond with same re tax issues (.3); conference with Jones Day team re same (.4). |
| 10/20/20 | Derek I. Hunter | 0.60 | Telephone conference with A. Sexton, K&E team, creditors' counsel re tax optimization arrangement. |
| 10/20/20 | Joe Morley | 0.30 | Correspond with A. Bordi, K&E team and external advisors re tax diligence request responses. |
| 10/20/20 | Anthony Vincenzo Sexton | 1.10 | Telephone conference with Jones Day, A. Bordi and K&E team re tax unity issues (.6); telephone conference with A. Grossi, K&E team re same (.2); correspond with Deloitte, A. Grossi and K&E team re tax disclosure issues (.3). |
| 10/21/20 | Nicholas A. Binder | 1.50 | Telephone conference with Deloitte, Company, A. Bordi and K&E team re tax considerations (1.0); analyze documents, materials re same (.3); correspond with A. Bordi re same (.2). |
| 10/21/20 | Ameneh M. Bordi | 3.40 | Telephone conferences with A. Sexton, A. Grossi, creditors and special committee counsel re tax optimization arrangement (1.5); correspond with A. Grossi, A. Sexton re same (.4); telephone conference with Deloitte, Company re weekly check in (.9); review tax diligence materials (.3); conference with J. Morley re same (.3). |
| 10/21/20 | Anthony R. Grossi | 2.30 | Conferences with special committee advisors, creditors re tax issues (1.4); review materials re same (.6); correspond with A. Bordi, K&E team re same and next steps (.3). |
| 10/21/20 | Derek I. Hunter | 0.50 | Telephone conference with A. Grossi, K&E team, creditors' counsel re tax agreement. |
| 10/21/20 | Joe Morley | 1.00 | Telephone conference with N. Binder, K&E team, external advisors re tax issues. |
| 10/21/20 | Joe Morley | 0.40 | Telephone conference with A. Bordi, K&E team re tax diligence request responses (.3); correspond with A. Sexton, K&E team re tax diligence request responses (.1). |

Legal Services for the Period Ending October 31, 2020          Invoice Number:          1050036550
Intelsat S.A.          Matter Number:          48457-17
Tax Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/21/20 | Anthony Vincenzo Sexton | 4.10 | Telephone conference with Company and Deloitte re tax modeling and diligence issues (.9); telephone conference with Company and Deloitte re tax accounting issues (.8); telephone conference with PW re tax unity issues (.7); correspond with J. Morley, K&E team re same (.4); telephone conference with QE, D. Hunter and K&E team re same (.8); review and revise materials re same (.5). |
| 10/22/20 | Nicholas A. Binder | 1.10 | Draft tax structuring illustration (1.0); correspond with A. Bordi re same (.1). |
| 10/22/20 | Ameneh M. Bordi | 4.00 | Telephone conference with A. Sexton, UCC counsel re tax unity issues (.4); telephone conference with A. Sexton, Wilkie re same (.6); telephone conference with A. Sexton, Katten re same (.5); telephone conference with special committee members re same (.3); correspond with A. Grossi, A. Sexton re same (.3); revise tax optimization arrangement re same (.4); telephone conference with Company, Deloitte, A. Sexton and K&E team re tax modeling issues (.5); correspond with J. Morley re tax diligence (.3); review Deloitte materials re emergence structure (.7). |
| 10/22/20 | Erica D. Clark | 0.50 | Conference with Company and advisors re tax issues and emergence. |
| 10/22/20 | Derek I. Hunter | 0.90 | Telephone conferences with A. Sexton, K&E team, creditors' counsel re tax agreement. |
| 10/22/20 | Joe Morley | 3.20 | Telephone conference with special committee advisors re tax unity term sheet (.5); telephone conference with L. Plank, K&E team and Luxembourg advisors re Luxembourg structuring considerations (.5); telephone conference with Company and advisors re updated tax modeling (.5); review and analyze Deloitte description of possible emergence structure (1.7). |
| 10/22/20 | Leo Plank | 1.00 | Telephone conference with Elvinger, Deloitte, K&E team re tax, Luxembourg issues (.5); review materials re same (.5). |

Legal Services for the Period Ending October 31, 2020      Invoice Number:      1050036550
Intelsat S.A.      Matter Number:      48457-17
Tax Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/22/20 | Anthony Vincenzo Sexton | 2.90 | Telephone conference with A. Bordi, K&E team and UCC counsel re tax unity issues (.4); special committee telephone conference re same (.3); telephone conference with ICF counsel re same (.6); telephone conference with Envision counsel re same (.5); telephone conference with Company, Deloitte, A. Bordi and K&E team re tax modeling issues (.5); review and evaluate materials re same (.6). |
| 10/23/20 | Ameneh M. Bordi | 0.80 | Review and analyze tax optimization arrangement markups (.4); correspond with A. Grossi, A. Sexton, D. Hunter re same (.4). |
| 10/23/20 | Anthony R. Grossi | 0.40 | Correspond with PJT team re tax issues. |
| 10/23/20 | Derek I. Hunter | 0.20 | Correspond with A. Bordi, K&E team re tax optimization arrangement strategic issues. |
| 10/23/20 | Joe Morley | 1.80 | Review, revise Deloitte diligence response re emergence structure (.7); conference with A. Sexton re same (.2); correspond with A. Sexton, A. Bordi re same (.3); review and revise memorandum re tax treatment of consideration (.6). |
| 10/23/20 | Joe Morley | 0.30 | Telephone conference with A. Bordi, K&E team and external advisors re tax diligence requests. |
| 10/23/20 | Anthony Vincenzo Sexton | 1.80 | Telephone conference with PJT re tax modeling (.4); review tax modeling materials (.8); conference with J. Morley re tax diligence issues (.2); correspond with A. Grossi, K&E team re tax unity issues (.4). |
| 10/23/20 | Michael B. Slade | 0.30 | Review letter re tax issues. |
| 10/24/20 | Ameneh M. Bordi | 1.30 | Draft summary re tax diligence (.3); review and analyze emergence structures re tax (1.0). |
| 10/24/20 | Joe Morley | 0.10 | Review and analyze updated Luxembourg net operating loss models. |
| 10/24/20 | Anthony Vincenzo Sexton | 0.40 | Revise tax optimization arrangement materials. |
| 10/25/20 | Ameneh M. Bordi | 1.20 | Correspond with A. Grossi, K&E team re tax settlement and modeling (.5); review and revise memorandum re tax application (.7). |
| 10/25/20 | Joe Morley | 0.10 | Correspond with A. Grossi, Deloitte re Luxembourg tax attribute models. |

Legal Services for the Period Ending October 31, 2020      Invoice Number:     1050036550
Intelsat S.A.      Matter Number:      48457-17
Tax Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/25/20 | Anthony Vincenzo Sexton | 1.30 | Review and analyze tax modeling materials (.9); review and revise diligence materials and response (.4). |
| 10/26/20 | Ameneh M. Bordi | 0.80 | Correspond with Deloitte, A. Sexton, A. Grossi, K&E team and PJT re CODI structuring and modeling. |
| 10/26/20 | Anthony R. Grossi | 2.60 | Correspond with special committee advisors re tax issues (1.4); review background analysis re same (1.2). |
| 10/26/20 | Derek I. Hunter | 0.50 | Correspond with A. Bordi, K&E team re analysis re tax agreement. |
| 10/26/20 | Joe Morley | 1.20 | Telephone conference with A. Bordi, K&E team and external advisors re outstanding tax diligence requests (.2); review and analyze updated Luxembourg NOL valuation models (.7); conference with A. Sexton, K&E team re same (.3). |
| 10/26/20 | Anthony Vincenzo Sexton | 2.90 | Correspond with A. Grossi, K&E team re tax modeling and related issues (1.1); telephone conference with Deloitte re same (.5); draft materials re same (.8); review revised tax model (.5). |
| 10/26/20 | Michael B. Slade | 0.30 | Correspond with A. Grossi, K&E team re tax issues. |
| 10/27/20 | Ameneh M. Bordi | 2.10 | Review and revise tax term sheet (.6); telephone conference with A. Sexton, A. Grossi re same (.7); correspond with creditors, special committee counsel re same (.2); correspond with M. Johnson, J. Morley, K&E team re accounting memorandum (.3); review and revise same (.3). |
| 10/27/20 | Dave Gremling | 0.80 | Review, revise motion re tax issue. |
| 10/27/20 | Anthony R. Grossi | 1.90 | Review and revise tax optimization arrangement (.8); correspond with A. Sexton re same (.3); conference with A. Bordi, A. Sexton re same (.8). |
| 10/27/20 | Miles H. Johnson | 0.30 | Review and revise SEC letter. |
| 10/27/20 | Joe Morley | 2.80 | Review and revise updated accounting memorandum (2.2); correspond with A. Sexton, K&E team and tax advisors re same (.2); conference with A. Sexton re modeling issues (.4). |

Legal Services for the Period Ending October 31, 2020          Invoice Number:          1050036550
Intelsat S.A.                                                  Matter Number:           48457-17
Tax Issues

---

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/27/20 | Joe Morley | 0.10 | Correspond with A&M re tax diligence request. |
| 10/27/20 | Anthony Vincenzo Sexton | 2.30 | Telephone conference with J. Morley, K&E team re tax modeling issues (.4); telephone conference with A. Grossi, A. Bordi re tax optimization issues (.7); review and analyze arrangement agreement re same (.5); review and analyze exit structuring materials (.3); correspond with A. Grossi, K&E team and Company re same (.4). |
| 10/28/20 | Ameneh M. Bordi | 1.90 | Telephone conference with Deloitte, A. Sexton and Company re weekly tax status conference (1.2); correspond with A. Sexton, A. Grossi re tax modeling (.2); conference with creditor counsel re tax agreement (.5). |
| 10/28/20 | Dave Gremling | 1.10 | Review, revise motion re potential tax optimization agreement. |
| 10/28/20 | Anthony R. Grossi | 0.50 | Conference with Paul Weiss team re tax issues. |
| 10/28/20 | Derek I. Hunter | 0.70 | Telephone conference with A. Bordi, K&E team, creditors' counsel re tax agreement. |
| 10/28/20 | Joe Morley | 2.40 | Correspond with A. Sexton, K&E team re loan matters (.6); telephone conference with A. Sexton, external advisors re same (.4); draft summary of same (.3); telephone conference with A. Sexton, K&E team, Company and Delloitte re outstanding tax issues (1.1). |
| 10/28/20 | Joe Morley | 0.20 | Telephone conference with A. Bordi, K&E team and A&M re tax diligence request responses. |
| 10/28/20 | Anthony Vincenzo Sexton | 2.60 | Telephone conference with Deloitte, Company re tax modeling and related issues (1.2); telephone conference with PW re tax optimization arrangement (.5); telephone conference with J. Morley, external advisors re loan agreement (.5); review and analyze materials re same (.4). |
| 10/29/20 | Ameneh M. Bordi | 1.40 | Correspond with J. Morley, G. Boden and K&E team re tax access letters (.6); correspond with A. Sexton, J. Morley and Deloitte teamer tax model updates (.4); correspond with creditors, special committee counsel re tax optimization arrangement (.4). |

Legal Services for the Period Ending October 31, 2020      Invoice Number:      1050036550
Intelsat S.A.      Matter Number:      48457-17
Tax Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/29/20 | Erica D. Clark | 0.10 | Conference with Company and advisors re tax and emergence matters. |
| 10/29/20 | Dave Gremling | 0.30 | Review and analyze motion re tax optimization arrangement. |
| 10/29/20 | Anthony R. Grossi | 3.80 | Conference with special committee teams re tax updates (.7); conference with Akin team re same (.4); correspond with A. Sexton, Deloitte, Company re same (.4); correspond with A. Sexton, Deloitte, Company re same (1.0); review materials re same (1.3). |
| 10/29/20 | Derek I. Hunter | 0.20 | Correspond with J. Morley, K&E team re tax unity considerations. |
| 10/29/20 | Joe Morley | 1.00 | Correspond with A. Bordi, A. Sexton re non-disclosure agreements (.2); correspond with A. Sexton re accounting memorandum (.2); correspond with A. Bordi, A. Sexton re opposing counsel tax attribute inquiries (.6). |
| 10/29/20 | Anthony Vincenzo Sexton | 1.60 | Telephone conference with Company re updates to tax projections and tax unity issues (.8); telephone conference with K&E team, Deloitte, Elvinger and Company re structuring and tax issues (.1); review and analyze tax model materials (.4); correspond with J. Morley, K&E team re same (.3). |
| 10/30/20 | Ameneh M. Bordi | 3.90 | Telephone conference with creditor group re tax modeling (1.1); correspond with A. Sexton, K&E team re same (.4); correspond with Company, Deloitte re access letters re same (.3); telephone conference with Company, Deloitte and A. Sexton re tax modeling (.8); correspond with A. Sexton, A. Grossi re same (.4); telephone conference with Company, A&M re tax return issue re UK (.5); correspond with D. Irvine, K&E and UK team re same (.4). |
| 10/30/20 | Anthony R. Grossi | 2.50 | Conference with Paul Weiss team re tax issues (.8); conference with special committee advisors re tax issues (.9); conference with Company and PJT team re tax issues (.8). |
| 10/30/20 | Derek I. Hunter | 1.20 | Telephone conference with A. Bordi, K&E team, creditors' counsel re tax analysis, diligence and modeling re same. |
| 10/30/20 | David L. Irvine | 0.50 | Telephone conference with I. Spain and A. Bordi re UK tax issue. |

Legal Services for the Period Ending October 31, 2020          Invoice Number:          1050036550
Intelsat S.A.                                                  Matter Number:           48457-17
Tax Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/30/20 | Miles H. Johnson | 0.70 | Telephone conference with J. Morley, K&E team re diligence issues. |
| 10/30/20 | Joe Morley | 2.00 | Conference with creditor counsel, A. Sexton and K&E team re Luxembourg NOLs (1.2); conference with Deloitte, A. Sexton re same (.8). |
| 10/30/20 | Joe Morley | 0.20 | Telephone conference with A. Bordi, K&E team and external advisors re diligence request responses. |
| 10/30/20 | Anthony Vincenzo Sexton | 2.60 | Telephone conference with Company, A. Grossi, K&E team, EY and PW re Luxembourg tax modeling (1.1); review and analyze materials re same (.7); telephone conference with Deloitte, J. Morley, K&E team and Company re tax modeling issues (.8). |
| 10/31/20 | Anthony R. Grossi | 0.60 | Correspond with A. Bordi, A. Sexton re tax issues and next steps (.5); revise board materials re same (.1). |
| 10/31/20 | Joe Morley | 2.30 | Prepare board materials re Luxembourg NOL valuation models. |
| 10/31/20 | Anthony Vincenzo Sexton | 0.70 | Review tax modeling materials (.2); review and revise board materials (.5). |

**Total**                          **210.30**

# KIRKLAND & ELLIS LLP

#### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 4, 2020

Intelsat S.A.
7900 Tysons One Place
19th Floor
McLean, VA 22102

Attn: Michelle Bryan

**Invoice Number:  1050036551**
**Client Matter:**  48457-18

---

**In the Matter of Environmental/Regulatory Issues**

For legal services rendered through October 31, 2020
(see attached Description of Legal Services for detail)                     $ 3,504.00

Total legal services rendered                                              $ 3,504.00

Beijing   Boston   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   Paris   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending October 31, 2020  Invoice Number:          1050036551
Intelsat S.A.                                          Matter Number:              48457-18
Environmental/Regulatory Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Paul D. Clement, P.C. | 0.30 | 1,825.00 | 547.50 |
| Harker Rhodes | 2.70 | 1,095.00 | 2,956.50 |
| **TOTALS** | **3.00** | | **$ 3,504.00** |

Legal Services for the Period Ending October 31, 2020          Invoice Number:          1050036551
Intelsat S.A.                                                   Matter Number:             48457-18
Environmental/Regulatory Issues

---

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/16/20 | Harker Rhodes | 0.20 | Correspond with Company re DC Circuit panel for PSSI v. FCC. |
| 10/28/20 | Paul D. Clement, P.C. | 0.30 | Correspond with H. Rhodes, K&E team, Company re D.C. Circuit oral argument. |
| 10/28/20 | Harker Rhodes | 1.20 | Review and analyze oral argument recording. |
| 10/29/20 | Harker Rhodes | 1.20 | Analyze potential adverse outcomes in PSSI v. FCC. |
| 10/30/20 | Harker Rhodes | 0.10 | Correspond with P. Clement, K&E team and Company re PSSI v. FCC matters. |

**Total**                                              **3.00**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 4, 2020

Intelsat S.A.
7900 Tysons One Place
19th Floor
McLean, VA 22102

Attn: Michelle Bryan

**Invoice Number: 1050036552**
**Client Matter:** 48457-20

---

**In the Matter of Case Administration**

For legal services rendered through October 31, 2020
(see attached Description of Legal Services for detail)                    $ 71,280.50

Total legal services rendered                                            $ 71,280.50

Beijing   Boston   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   Paris   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending October 31, 2020          Invoice Number:          1050036552
Intelsat S.A.                                                   Matter Number:             48457-20
Case Administration

## Summary of Hours Billed

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Nicholas A. Binder | 12.60 | 740.00 | 9,324.00 |
| George C. Boden | 1.10 | 740.00 | 814.00 |
| Ameneh M. Bordi | 13.70 | 1,035.00 | 14,179.50 |
| Katya Boyko | 0.50 | 1,035.00 | 517.50 |
| Erica D. Clark | 3.20 | 845.00 | 2,704.00 |
| Julian Gamboa | 5.60 | 415.00 | 2,324.00 |
| Dave Gremling | 17.90 | 740.00 | 13,246.00 |
| Nick Hafen | 1.50 | 740.00 | 1,110.00 |
| Alan Heisman | 1.50 | 740.00 | 1,110.00 |
| Heidi Hockberger | 2.60 | 965.00 | 2,509.00 |
| Ed Hossain | 0.40 | 740.00 | 296.00 |
| Derek I. Hunter | 8.30 | 1,035.00 | 8,590.50 |
| Andrew Kimball | 2.20 | 1,165.00 | 2,563.00 |
| Tyler R. Knutson | 3.00 | 610.00 | 1,830.00 |
| Emily Merki Long | 0.50 | 1,025.00 | 512.50 |
| Peter Martelli, P.C. | 0.50 | 1,595.00 | 797.50 |
| Robert Orren | 1.80 | 445.00 | 801.00 |
| Benjamin P. Stone | 4.00 | 610.00 | 2,440.00 |
| William Thompson | 3.20 | 610.00 | 1,952.00 |
| Donna Zamir | 6.00 | 610.00 | 3,660.00 |
| **TOTALS** | **90.10** | | **$ 71,280.50** |

Legal Services for the Period Ending October 31, 2020      Invoice Number:      1050036552
Intelsat S.A.      Matter Number:      48457-20
Case Administration

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/01/20 | Nicholas A. Binder | 0.80 | Telephone conference with A. Bordi, K&E team re work in process (.6); correspond with same re same (.2). |
| 10/01/20 | Ameneh M. Bordi | 1.10 | Conference with D. Hunter, K&E team re work in process (.8); correspond with D. Gremling, K&E team re same (.3). |
| 10/01/20 | Erica D. Clark | 0.60 | Conference with K&E team re case status and work in process. |
| 10/01/20 | Dave Gremling | 1.10 | Telephone conference with K&E team re case status and workstream update (.6); draft, revise agenda re same (.3); review, revise workstream tracking document (.2). |
| 10/01/20 | Heidi Hockberger | 0.50 | Telephone conference with A. Bordi, K&E team re work in progress. |
| 10/01/20 | Derek I. Hunter | 0.60 | Conference with A. Bordi, K&E team re work in process. |
| 10/01/20 | Andrew Kimball | 0.40 | Telephone conference with D. Hunter, K&E team re work in process. |
| 10/03/20 | Ameneh M. Bordi | 0.90 | Telephone conference with A. Grossi, K&E team re work in process and next steps (.6); correspond with same re same (.3). |
| 10/03/20 | Peter Martelli, P.C. | 0.50 | Conference with S. Serajeddini re case considerations and next steps. |
| 10/04/20 | Dave Gremling | 0.50 | Draft, revise case update (.3); review, revise workstream tracking document (.2). |
| 10/05/20 | Ameneh M. Bordi | 0.70 | Update summary slides with Company, K&E team and other advisors re next steps and status. |
| 10/05/20 | Dave Gremling | 1.20 | Draft, revise case update (.7); review revise workstream tracking document (.2); review, revise organizational chart (.3). |
| 10/06/20 | Nicholas A. Binder | 0.50 | Telephone conference with A. Bordi, K&E team re work in process. |
| 10/06/20 | Ameneh M. Bordi | 1.20 | Telephone conference with Company re work in process and next steps (.6); telephone conference with D. Hunter, K&E team re same (.5); correspond with same re same (.1). |
| 10/06/20 | Erica D. Clark | 0.40 | Conference with A. Bordi, K&E team re case status and work in process. |

Legal Services for the Period Ending October 31, 2020      Invoice Number:      1050036552
Intelsat S.A.      Matter Number:      48457-20
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/06/20 | Julian Gamboa | 1.60 | Research re pro hac vice motions and appearances in Intelsat case (.7); correspond with N. Shea, M. Hale re same (.5); review and revise motion for admission (.4). |
| 10/06/20 | Dave Gremling | 1.40 | Conference with D. Hunter, K&E team re workstream status and case update (.5); draft, revise agenda re same (.3); draft, revise workstream tracking document (.2); draft case status update (.4). |
| 10/06/20 | Nick Hafen | 0.40 | Telephone conference with D. Gremling, K&E team re work in process. |
| 10/06/20 | Derek I. Hunter | 1.10 | Telephone conference with Company re work in process (.6); telephone conference with A. Bordi, K&E team re same (.5). |
| 10/06/20 | Andrew Kimball | 0.40 | Telephone conference with D. Hunter, K&E team re case status and next steps. |
| 10/07/20 | Julian Gamboa | 3.50 | Review and revise draft pro hac vice motions (2.7); correspond with N. Shea, E. Long and M. Hale re same (.8). |
| 10/07/20 | Derek I. Hunter | 0.20 | Conferences with K&E team, Company, and Company advisors re work in process. |
| 10/08/20 | Nicholas A. Binder | 0.30 | Telephone conference with A. Bordi, K&E team re work in process. |
| 10/08/20 | Ameneh M. Bordi | 1.10 | Conference with D. Hunter, K&E team re work in process and next steps (.3); correspond with same re same (.3); conference with M. Slade, K&E team re litigation work in process (.3); correspond with same re same (.2). |
| 10/08/20 | Julian Gamboa | 0.50 | Revise materials re pro hac vice, admission motions. |
| 10/08/20 | Dave Gremling | 1.10 | Conference with D. Hunter, K&E team re workstream and case update (.3); review, revise agenda re same (.3); review, revise workstream tracking document (.1); draft case status update (.4). |
| 10/08/20 | Derek I. Hunter | 0.30 | Conference with K&E team re work in process. |
| 10/08/20 | Emily Merki Long | 0.50 | Review, revise pro hac vice motions. |
| 10/09/20 | Nicholas A. Binder | 0.10 | Telephone conference with R. Orren re case considerations. |
| 10/09/20 | Dave Gremling | 0.10 | Draft case status update. |

Legal Services for the Period Ending October 31, 2020

| | | Invoice Number: | 1050036552 |
|---|---|---|---|
| Intelsat S.A. | | Matter Number: | 48457-20 |
| Case Administration | | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/09/20 | Robert Orren | 1.80 | Draft procedural motions (1.6); conference with N. Binder re same (.1); correspond with same re same (.1). |
| 10/10/20 | Nicholas A. Binder | 0.50 | Telephone conference with K&E team re case considerations. |
| 10/12/20 | Nicholas A. Binder | 0.20 | Correspond with D. Gremling, Kutak re work in process, case schedule. |
| 10/12/20 | Ameneh M. Bordi | 1.10 | Conference with A&M team and PJT team re work in process, next steps (.5); correspond with A. Grossi re same (.6). |
| 10/12/20 | Dave Gremling | 0.50 | Draft case update. |
| 10/13/20 | Nicholas A. Binder | 0.50 | Telephone conference with A. Bordi, K&E team re work in process. |
| 10/13/20 | George C. Boden | 0.40 | Telephone conference with A. Bordi, K&E team re work in process. |
| 10/13/20 | Ameneh M. Bordi | 0.80 | Conference with D. Hunter, K&E team re work in process (.4); correspond with K&E team re same (.4). |
| 10/13/20 | Erica D. Clark | 0.40 | Conference with A. Bordi, K&E team re case status and work in process. |
| 10/13/20 | Dave Gremling | 1.40 | Telephone conference with A. Bordi, K&E team re case status and workstream update (.5) revise agenda re same (.2); correspond with K&E team re same (.1); draft, revise case update (.4); review, revise workstream tracking document (.2). |
| 10/13/20 | Nick Hafen | 0.40 | Telephone conference with A. Grossi, K&E team re work in process. |
| 10/13/20 | Alan Heisman | 0.50 | Telephone conference with D. Hunter, K&E team re work in process. |
| 10/13/20 | Heidi Hockberger | 0.40 | Telephone conference with A. Bordi, K&E team re work in process. |
| 10/13/20 | Derek I. Hunter | 0.50 | Conference with A. Bordi, K&E team re work in process. |
| 10/14/20 | Nicholas A. Binder | 0.70 | Review work in process tracker (.2); draft, revise restructuring transaction checklist (.5). |
| 10/14/20 | Ameneh M. Bordi | 0.90 | Conference with D. Hunter, Company re work in process (.3); correspond with advisors re same (.2); correspond with K&E team re same (.4). |
| 10/14/20 | Dave Gremling | 0.70 | Draft, revise case update (.5); review, revise workstream tracking document (.2). |

Legal Services for the Period Ending October 31, 2020       Invoice Number:     1050036552
Intelsat S.A.       Matter Number:     48457-20
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/14/20 | Derek I. Hunter | 0.30 | Telephone conference with A. Bordi, Company re work in process. |
| 10/15/20 | Nicholas A. Binder | 0.50 | Telephone conference with A. Bordi, K&E team re work in process (.2); correspond with K&E team re plan workstreams (.3). |
| 10/15/20 | Ameneh M. Bordi | 1.20 | Conference with Company, A&M team re work in process (.4); correspond with K&E team re same (.6); conference with D. Hunter, K&E team re same (.2). |
| 10/15/20 | Dave Gremling | 0.90 | Review, revise workstream tracking document (.2); review, revise agenda re telephone conference re case and workstream status (.2); telephone conference with D. Hunter, K&E team re case and workstream status (.2); draft revise case status update (.3). |
| 10/15/20 | Derek I. Hunter | 0.50 | Conference with A. Bordi, K&E team re work in process (.2); conference with Company and advisors re same (.3). |
| 10/15/20 | Andrew Kimball | 0.50 | Telephone conference with A. Bordi, K&E team re case status (.2); correspond with D. Hunter re same (.3). |
| 10/17/20 | Nicholas A. Binder | 1.40 | Telephone conference with A. Kimball, K&E team re case considerations (.7); correspond with D. Gremling re workstream planning (.7). |
| 10/18/20 | Dave Gremling | 0.50 | Draft, revise case update (.2); review, revise workstream tracking document (.3). |
| 10/19/20 | Dave Gremling | 0.30 | Draft, revise case status update. |
| 10/19/20 | Ed Hossain | 0.20 | Conference with K&E team re work in process. |
| 10/20/20 | Nicholas A. Binder | 0.40 | Conference with D. Hunter, K&E team re case work in process. |
| 10/20/20 | Katya Boyko | 0.50 | Telephone conference with D. Hunter and K&E team re work in process. |
| 10/20/20 | Erica D. Clark | 0.50 | Conference with D. Hunter, K&E team re case status and work in progress. |
| 10/20/20 | Dave Gremling | 1.40 | Telephone conference with D. Hunter, K&E team re case update and workstream status (.5); review, revise agenda re same (.1); correspond with K&E team re same (.1); review, revise workstream tracking document (.1); draft case status update (.2); correspond with N. Binder re case status (.4). |

Legal Services for the Period Ending October 31, 2020          Invoice Number:          1050036552
Intelsat S.A.          Matter Number:          48457-20
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/20/20 | Nick Hafen | 0.50 | Telephone conference with D. Hunter, K&E team re case status. |
| 10/20/20 | Alan Heisman | 0.50 | Telephone conference with D. Hunter, K&E team re work in process. |
| 10/20/20 | Heidi Hockberger | 0.50 | Telephone conference with D. Hunter, K&E team re work in progress. |
| 10/20/20 | Derek I. Hunter | 1.00 | Conference with Company and Company advisors re work in process (.5); conference with A. Kimball, K&E team re same (.5). |
| 10/20/20 | Andrew Kimball | 0.50 | Telephone conference with D. Hunter, K&E team re case management. |
| 10/21/20 | Nicholas A. Binder | 1.80 | Telephone conference with Company advisors re case strategy, updates (.3); conference with D. Gremling, K&E team re case considerations, workstream planning (1.0); correspond with D. Gremling re same (.5). |
| 10/21/20 | Ameneh M. Bordi | 1.30 | Telephone conference N. Binder, K&E team re work in process (1.0); telephone conference with advisor working group, Company re same (.3). |
| 10/21/20 | Dave Gremling | 2.10 | Draft case status update (.5); telephone conference with N. Binder, K&E team re case overview and status (1.0); review, revise organizational chart (.3); correspond with K&E team re same (.3). |
| 10/21/20 | Ed Hossain | 0.20 | Conference with D. Hunter, K&E team re work in process. |
| 10/21/20 | Derek I. Hunter | 0.50 | Conferences with K&E team and Company advisors re work in process. |
| 10/21/20 | Tyler R. Knutson | 1.50 | Telephone conferences with A. Bordi, K&E team re case status (1.0); correspond with N. Binder, K&E team re same (.5). |
| 10/21/20 | Benjamin P. Stone | 3.00 | Review case background materials (2.0); telephone conference with A. Bordi, K&E team re workstreams and case status (1.0). |
| 10/21/20 | William Thompson | 1.50 | Conference with A. Bordi and K&E team re case overview (1.0); review, analyze case materials (.5). |
| 10/21/20 | Donna Zamir | 4.30 | Review case materials (3.0); telephone conference with K&E team re case status (1.0); correspond with D. Gremling, K&E team re workstreams (.3). |

Legal Services for the Period Ending October 31, 2020

Intelsat S.A.

Case Administration

| | Invoice Number: | 1050036552 |
|---|---|---|
| | Matter Number: | 48457-20 |

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/22/20 | Nicholas A. Binder | 1.00 | Telephone conference with A. Bordi, K&E team re work in process (.5); correspond with samere same (.1); telephone conference with D. Gremling re case considerations (.4). |
| 10/22/20 | Ameneh M. Bordi | 0.50 | Telephone conference with N. Binder, K&E team re work in process. |
| 10/22/20 | Erica D. Clark | 0.40 | Conference with A. Bordi, K&E team re case status and work in process. |
| 10/22/20 | Dave Gremling | 1.50 | Telephone conference with A. Bordi, K&E team re workstream status and case update (.4); draft, revise agenda re same (.3); draft, revise workstream tracking document (.2); draft case update (.6). |
| 10/22/20 | Heidi Hockberger | 0.20 | Correspond with K&E team re work in progress. |
| 10/22/20 | Derek I. Hunter | 0.20 | Conference with Company, and Company advisors re work in process. |
| 10/22/20 | Tyler R. Knutson | 0.50 | Telephone conference with A. Bordi, K&E team re work in progress. |
| 10/22/20 | William Thompson | 0.50 | Conference with A. Bordi and K&E team re work in progress. |
| 10/22/20 | Donna Zamir | 0.50 | Telephone conference with N. Binder and K&E team re case status and workstream update. |
| 10/24/20 | Nicholas A. Binder | 0.80 | Telephone conference with K&E team re case considerations. |
| 10/25/20 | Nicholas A. Binder | 0.20 | Correspond with D. Gremling, K&E team re work in process. |
| 10/25/20 | Nicholas A. Binder | 0.60 | Draft summary re tax, intercompany, transaction integration progress for A&M operational update (.3); review documents and materials re same (.3). |
| 10/25/20 | Dave Gremling | 0.60 | Review, revise workstream tracking document (.2); draft, revise case update (.4). |
| 10/26/20 | Nicholas A. Binder | 0.20 | Correspond with D. Gremling re case progress. |
| 10/26/20 | Ameneh M. Bordi | 0.50 | Correspond with D. Gremling re workstream updates. |
| 10/26/20 | Dave Gremling | 0.30 | Draft case update. |
| 10/27/20 | George C. Boden | 0.30 | Telephone conference with A. Bordi, D. Hunter, K&E team re work in progress. |

Legal Services for the Period Ending October 31, 2020          Invoice Number:          1050036552
Intelsat S.A.                                                                      Matter Number:          48457-20
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/27/20 | Ameneh M. Bordi | 0.50 | Telephone conference with D. Hunter, A. Bordi, K&E team re work in process. |
| 10/27/20 | Erica D. Clark | 0.40 | Conference with A. Bordi, K&E team re case status and work in process. |
| 10/27/20 | Dave Gremling | 1.20 | Telephone conference with A. Bordi, D. Hunter K&E team re workstream status and case update (.5); draft, revise agenda re same (.2); review, revise workstream tracking document (.1); draft, revise case update (.4). |
| 10/27/20 | Nick Hafen | 0.20 | Telephone conference with D. Hunter, A. Bordi, K&E team re work in process. |
| 10/27/20 | Alan Heisman | 0.50 | Telephone conference with A. Bordi, D. Hunter, K&E team re work in process. |
| 10/27/20 | Heidi Hockberger | 1.00 | Telephone conference with A. Bordi, D. Hunter, K&E team re work in progress. |
| 10/27/20 | Derek I. Hunter | 1.00 | Conference with A. Bordi, K&E team re work in process (.5); conference with Company and advisors re same (.5). |
| 10/27/20 | Tyler R. Knutson | 0.40 | Telephone conference with A. Bordi, D. Hunter and K&E team re work in process. |
| 10/27/20 | Benjamin P. Stone | 0.50 | Telephone conference re work in process with A. Bordi, D. Hunter and K&E team. |
| 10/27/20 | William Thompson | 0.50 | Conference with A. Bordi, D. Hunter and K&E team re work in process. |
| 10/27/20 | Donna Zamir | 0.50 | Telephone conference with A. Bordi, D. Hunter and K&E team re case status and workstream update. |
| 10/28/20 | Nicholas A. Binder | 0.60 | Telephone conference with K&E team, debtor advisors re case strategy. |
| 10/28/20 | Ameneh M. Bordi | 0.40 | Telephone conferences with K&E team, PJT team, A&M team and Company re work in process. |
| 10/28/20 | Dave Gremling | 0.20 | Draft case update. |
| 10/28/20 | Derek I. Hunter | 0.50 | Conference with K&E team, Company and Company advisors re work in process. |
| 10/28/20 | Andrew Kimball | 0.40 | Telephone conference with K&E team, A&M and PJT re case status. |
| 10/29/20 | Nicholas A. Binder | 0.60 | Telephone conference with A. Bordi, D. Hunter, K&E team re work in progress. |
| 10/29/20 | George C. Boden | 0.40 | Review and revise non-reliance letter (.2); correspond with A. Bordi re same (.2). |

Legal Services for the Period Ending October 31, 2020    Invoice Number:    1050036552
Intelsat S.A.    Matter Number:    48457-20
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/29/20 | Ameneh M. Bordi | 0.60 | Telephone conference with A. Bordi, D. Hunter, K&E team re work in process. |
| 10/29/20 | Erica D. Clark | 0.50 | Conference with K&E team re case status and work in process. |
| 10/29/20 | Dave Gremling | 0.90 | Telephone conference with A. Bordi, D. Hunter, and K&E team re case and workstream updates (.6); revise agenda re same (.2); draft case update (.1). |
| 10/29/20 | Derek I. Hunter | 1.20 | Conferences with Company, and Company advisors re work in process (.4); conference with A. Bordi, K&E team re same (.6); correspond with D. Gremling re same (.2). |
| 10/29/20 | Tyler R. Knutson | 0.60 | Telephone conference re work in progress with A. Bordi, D. Hunter, and K&E team. |
| 10/29/20 | Benjamin P. Stone | 0.50 | Telephone conference with A. Bordi, D. Hunter, and K&E team re work in progress. |
| 10/29/20 | William Thompson | 0.70 | Conference with A. Bordi, D. Hunter, and K&E team re work in process. |
| 10/29/20 | Donna Zamir | 0.70 | Telephone conference with A. Bordi, D. Hunter, and K&E team re case status and workstream update. |
| 10/30/20 | Ameneh M. Bordi | 0.90 | Conference with advisors re next steps and work in process (.4); review and analyze creditor reporting (.5). |
| 10/30/20 | Derek I. Hunter | 0.40 | Conference with Company and Company advisors re work in process. |
| 10/31/20 | Nicholas A. Binder | 0.90 | Telephone conference with K&E team re case considerations. |

**Total** **90.10**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 4, 2020

Intelsat S.A.
7900 Tysons One Place
19th Floor
McLean, VA 22102

Attn: Michelle Bryan

**Invoice Number: 1050036553**
**Client Matter:** 48457-21

---

## In the Matter of K&E Retention

For legal services rendered through October 31, 2020
(see attached Description of Legal Services for detail)                    $ 80,952.00

Total legal services rendered                                              $ 80,952.00

Beijing   Boston   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   Paris   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending October 31, 2020      Invoice Number:      1050036553
Intelsat S.A.      Matter Number:      48457-21
K&E Retention

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nicholas A. Binder | 6.90 | 740.00 | 5,106.00 |
| George C. Boden | 1.10 | 740.00 | 814.00 |
| Ameneh M. Bordi | 10.70 | 1,035.00 | 11,074.50 |
| Erica D. Clark | 1.70 | 845.00 | 1,436.50 |
| Emily Flynn | 2.80 | 845.00 | 2,366.00 |
| Susan D. Golden | 1.20 | 1,175.00 | 1,410.00 |
| Dave Gremling | 6.00 | 740.00 | 4,440.00 |
| Anthony R. Grossi | 1.40 | 1,175.00 | 1,645.00 |
| Nick Hafen | 30.30 | 740.00 | 22,422.00 |
| Alan Heisman | 3.60 | 740.00 | 2,664.00 |
| Heidi Hockberger | 15.40 | 965.00 | 14,861.00 |
| Derek I. Hunter | 2.40 | 1,035.00 | 2,484.00 |
| Chad J. Husnick, P.C. | 0.50 | 1,595.00 | 797.50 |
| Robert Orren | 1.60 | 445.00 | 712.00 |
| Alan Z. Radegan | 3.40 | 740.00 | 2,516.00 |
| Leo Rosenberg | 0.90 | 275.00 | 247.50 |
| Laura Saal | 6.40 | 445.00 | 2,848.00 |
| Samantha N. Stowers | 4.20 | 740.00 | 3,108.00 |
| **TOTALS** | **100.50** | | **$ 80,952.00** |

Legal Services for the Period Ending October 31, 2020      Invoice Number:     1050036553
Intelsat S.A.      Matter Number:     48457-21
K&E Retention

---

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/01/20 | Ameneh M. Bordi | 1.40 | Review and revise K&E interim fee application (1.0); correspond with K&E team re same (.4). |
| 10/01/20 | Anthony R. Grossi | 0.80 | Review and revise interim fee application. |
| 10/01/20 | Nick Hafen | 6.40 | Revise K&E fee application re A. Grossi, A. Bordi comments (2.6); revise same re H. Hockberger comments (2.2); review, revise same re L. Saal revisions (.4); correspond with H. Hockberger, K&E team re same (1.2). |
| 10/01/20 | Heidi Hockberger | 2.70 | Revise fee statement (1.0); revise fee application (1.1); correspond with K&E team re same (.6). |
| 10/01/20 | Laura Saal | 3.10 | Prepare August fee statement (1.1); prepare filing version of same (.3); review and revise interim fee application (1.7). |
| 10/02/20 | Ameneh M. Bordi | 0.90 | Correspond with K&E team re K&E interim fee application filing. |
| 10/02/20 | Susan D. Golden | 0.70 | Review and revise K&E first interim fee application. |
| 10/02/20 | Nick Hafen | 3.50 | Correspond with H. Hockberger, K&E team re K&E interim fee application and filing same (1.7); review, revise same (1.8). |
| 10/02/20 | Heidi Hockberger | 2.20 | Correspond with K&E team re fee application (1.0); revise same (1.2). |
| 10/02/20 | Derek I. Hunter | 0.30 | Correspond with K&E team re K&E retention issues, status of fee statement. |
| 10/02/20 | Robert Orren | 0.20 | Correspond with L. Saal re K&E July invoices for inclusion in fee application. |
| 10/02/20 | Leo Rosenberg | 0.90 | Correspond with L. Saal re interim fee application (.2); implement data into fee application (.7). |
| 10/02/20 | Laura Saal | 2.60 | Review and revise interim fee application (1.7); prepare fully compiled filing version (.9). |
| 10/05/20 | Nick Hafen | 2.10 | Review, analyze disclosure requirements re K&E retention application (1.7); correspond with H. Hockberger, E. Flynn re same (.2); correspond with D. Gremling re budget and staffing plan (.2). |
| 10/06/20 | Nick Hafen | 1.00 | Draft, revise budget and staffing plan. |

3

Legal Services for the Period Ending October 31, 2020      Invoice Number:      1050036553
Intelsat S.A.      Matter Number:      48457-21
K&E Retention

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/07/20 | Nicholas A. Binder | 0.70 | Review K&E fee statement (.5); correspond with H. Hockberger re same (.1); telephone conference with A. Radegan re same (.1). |
| 10/07/20 | Nick Hafen | 0.50 | Correspond with H. Hockberger, K&E team re fee examiner issues re K&E fee application. |
| 10/07/20 | Heidi Hockberger | 1.50 | Correspond with K&E team re fee statement matters (.6); analyze issues re same (.9). |
| 10/07/20 | Derek I. Hunter | 0.60 | Correspond with K&E team re K&E retention issues, status of fee statement. |
| 10/07/20 | Samantha N. Stowers | 3.30 | Review and revise K&E fee statement for confidentiality and compliance with U.S. Trustee guidelines. |
| 10/08/20 | Dave Gremling | 0.60 | Review, analyze fee statement re confidentiality, accuracy, and compliance with U.S. Trustee guidelines. |
| 10/08/20 | Nick Hafen | 1.90 | Draft correspondence to fee examiner re invoice issues. |
| 10/08/20 | Samantha N. Stowers | 0.80 | Review and revise K&E fee statement for confidentiality and compliance with U.S. Trustee guidelines. |
| 10/09/20 | Ameneh M. Bordi | 0.30 | Correspond with K&E team re retention application. |
| 10/09/20 | Nick Hafen | 2.00 | Draft correspondence to fee examiner re invoice issues (1.4); correspond with H. Hockberger, K&E team re same (.6). |
| 10/09/20 | Derek I. Hunter | 0.20 | Correspond with K&E team re K&E retention issues, status of fee statement. |
| 10/09/20 | Alan Z. Radegan | 3.10 | Revise K&E fee statement for compliance with U.S. Trustee guidelines and confidentiality. |
| 10/09/20 | Samantha N. Stowers | 0.10 | Correspond with E. Clark re K&E fee statement. |
| 10/10/20 | Nicholas A. Binder | 2.30 | Review, revise K&E fee statement re confidentiality, privilege considerations, and U.S. Trustee guidelines. |
| 10/10/20 | George C. Boden | 1.10 | Review and revise fee statement re accuracy and US Trustee guidelines billing review. |
| 10/10/20 | Dave Gremling | 1.70 | Review, revise fee statement re accuracy, confidentiality, and compliance with U.S. Trustee guidelines. |

Legal Services for the Period Ending October 31, 2020          Invoice Number:          1050036553
Intelsat S.A.                                                                          Matter Number:          48457-21
K&E Retention

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/10/20 | Anthony R. Grossi | 0.30 | Correspond with K&E team re fee examiner inquiries. |
| 10/10/20 | Alan Heisman | 3.60 | Review fee statement for compliance with confidentiality and U.S. Trustee guidelines. |
| 10/10/20 | Alan Z. Radegan | 0.30 | Revise K&E fee statement for compliance with U.S. Trustee guidelines and confidentiality. |
| 10/11/20 | Nicholas A. Binder | 2.20 | Review K&E fee statement re confidentiality, privilege considerations, and adherence to U.S. Trustee guidelines. |
| 10/11/20 | Dave Gremling | 3.10 | Review, analyze August fee statement re accuracy, confidentiality, and compliance with U.S. Trustee guidelines. |
| 10/11/20 | Nick Hafen | 1.50 | Review, revise K&E fee statement re privilege, confidentiality, and U.S. Trustee guidelines. |
| 10/12/20 | Nicholas A. Binder | 0.90 | Review, revise K&E fee statements re privilege, confidentiality considerations, and compliance with U.S. Trustee guidelines. |
| 10/12/20 | Erica D. Clark | 1.70 | Review and revise fee statement of K&E team re confidentiality, privilege, and compliance with U.S. Trustee guidelines. |
| 10/12/20 | Emily Flynn | 2.10 | Review, revise K&E fee statement re confidentiality and compliance with U.S. Trustee guidelines. |
| 10/12/20 | Susan D. Golden | 0.50 | Correspond with N. Hafen, H. Hockberger, A. Grossi re re K&E interim fee application. |
| 10/12/20 | Dave Gremling | 0.60 | Review, revise September fee statement re confidentiality and compliance with US Trustee guidelines. |
| 10/12/20 | Derek I. Hunter | 0.20 | Correspond with H. Hockberger, K&E team re K&E retention issues, status of fee statement. |
| 10/13/20 | Heidi Hockberger | 0.30 | Correspond with D. Hunter, K&E team re fee statement. |
| 10/15/20 | Ameneh M. Bordi | 5.50 | Review and analyze fee statement (2.1); review and revise same (3.4). |
| 10/15/20 | Nick Hafen | 0.10 | Correspond with K&E team re expenses. |
| 10/15/20 | Heidi Hockberger | 5.20 | Review K&E fee statement for confidentiality, privilege, and compliance with U.S. Trustee guidelines (3.2); revise fee statement re same (2.0). |

Legal Services for the Period Ending October 31, 2020          Invoice Number:          1050036553
Intelsat S.A.                                                  Matter Number:           48457-21
K&E Retention

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/15/20 | Chad J. Husnick, P.C. | 0.50 | Correspond and conference with D. Hunter, K&E team re K&E retention issues. |
| 10/16/20 | Ameneh M. Bordi | 2.00 | Review and revise K&E fee statement re privilege, confidentiality, and compliance with U.S. Trustee guidelines (1.8); correspond with K&E team re same (.2). |
| 10/16/20 | Nick Hafen | 4.00 | Revise budget and staffing worksheet, memorandum. |
| 10/19/20 | Nick Hafen | 0.10 | Correspond with K&E team re ethical wall. |
| 10/19/20 | Heidi Hockberger | 0.30 | Correspond with fee examiner re retention and fee matters. |
| 10/19/20 | Derek I. Hunter | 0.40 | Correspond with K&E team re K&E retention issues, status of fee statement. |
| 10/20/20 | Ameneh M. Bordi | 0.60 | Review and revise K&E fee statement re confidentiality, U.S. Trustee guidelines. |
| 10/20/20 | Nick Hafen | 0.10 | Correspond with K&E team re list of billers and review same. |
| 10/21/20 | Anthony R. Grossi | 0.30 | Telephone conference with fee examiner re background questions. |
| 10/21/20 | Nick Hafen | 0.30 | Review, revise K&E monthly fee statement. |
| 10/21/20 | Heidi Hockberger | 0.50 | Correspond with D. Hunter, K&E team re fee matters. |
| 10/21/20 | Derek I. Hunter | 0.50 | Correspond with H. Hockberger, K&E team re K&E retention issues, status of fee statement. |
| 10/21/20 | Laura Saal | 0.70 | Draft September fee statement. |
| 10/22/20 | Emily Flynn | 0.70 | Research re parties in interest redactions (.5); correspond with H. Hockberger re same (.2). |
| 10/22/20 | Derek I. Hunter | 0.20 | Correspond with K&E team re K&E retention issues, conflicts considerations. |
| 10/24/20 | Nicholas A. Binder | 0.80 | Draft, revise budget and staffing memorandum (.3); review related documents (.5). |
| 10/26/20 | Robert Orren | 1.40 | Research re fee issues. |
| 10/28/20 | Nick Hafen | 4.40 | Review, revise budget and staffing worksheet (2.4); correspond with K&E team re same (2.0). |
| 10/29/20 | Nick Hafen | 0.90 | Review, revise budget and staffing worksheet. |
| 10/30/20 | Nick Hafen | 1.50 | Revise budget and staffing worksheet. |

Legal Services for the Period Ending October 31, 2020          Invoice Number:          1050036553
Intelsat S.A.                                                  Matter Number:           48457-21
K&E Retention

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/30/20 | Heidi Hockberger | 2.70 | Revise K&E fee statement. |

**Total**                                    **100.50**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 4, 2020

Intelsat S.A.
7900 Tysons One Place
19th Floor
McLean, VA 22102

Attn: Michelle Bryan

**Invoice Number: 1050036554**
**Client Matter:** 48457-22

---

**In the Matter of Non-K&E Retention**

For legal services rendered through October 31, 2020
(see attached Description of Legal Services for detail)                         $ 33,838.50

Total legal services rendered                                                                $ 33,838.50

Beijing   Boston   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   Paris   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending October 31, 2020     Invoice Number:     1050036554
Intelsat S.A.     Matter Number:     48457-22
Non-K&E Retention

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nicholas A. Binder | 13.20 | 740.00 | 9,768.00 |
| Ameneh M. Bordi | 6.10 | 1,035.00 | 6,313.50 |
| Emily Flynn | 4.00 | 845.00 | 3,380.00 |
| Dave Gremling | 2.60 | 740.00 | 1,924.00 |
| Nick Hafen | 1.40 | 740.00 | 1,036.00 |
| Heidi Hockberger | 4.10 | 965.00 | 3,956.50 |
| Derek I. Hunter | 0.10 | 1,035.00 | 103.50 |
| Tyler R. Knutson | 9.80 | 610.00 | 5,978.00 |
| Robert Orren | 2.60 | 445.00 | 1,157.00 |
| Samantha N. Stowers | 0.30 | 740.00 | 222.00 |
| **TOTALS** | **44.20** | | **$ 33,838.50** |

Legal Services for the Period Ending October 31, 2020         Invoice Number:         1050036554
Intelsat S.A.                                                 Matter Number:              48457-22
Non-K&E Retention

---

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/01/20 | Nicholas A. Binder | 0.90 | Correspond with professionals re payment of professional fees. |
| 10/01/20 | Nick Hafen | 1.10 | Review, analyze Kutak fee application. |
| 10/02/20 | Nicholas A. Binder | 0.70 | Correspond with A&M re processing of professional fees (.4); review, analyze procedures re same (.3). |
| 10/03/20 | Nicholas A. Binder | 0.10 | Correspond with A&M re professional fees processing. |
| 10/05/20 | Nicholas A. Binder | 0.10 | Correspond with E. Flynn, A&M re payment of professionals. |
| 10/05/20 | Emily Flynn | 0.80 | Correspond with H. Hockberger re fee applications (.2); correspond with retained professionals re same (.1); research re fee application timing (.3); correspond with N. Hafen re same (.2). |
| 10/06/20 | Nicholas A. Binder | 0.50 | Correspond with A&M, K&E team re processing of professional fees (.2); telephone conference with T. Huffman re same (.1); telephone conference with A. Barker re same (.2). |
| 10/07/20 | Nicholas A. Binder | 1.20 | Correspond with professionals re processing of professional fee payments (.5); correspond with A&M, Company re same (.4); conference with same re professional fees (.3). |
| 10/07/20 | Derek I. Hunter | 0.10 | Correspond with H. Hockberger, K&E team, professionals re non-K&E retentions. |
| 10/08/20 | Nicholas A. Binder | 2.00 | Telephone conference with Company re professional fee payment system (.1); correspond with K&E team, professionals re same (.8); revise tracker re same (1.1). |
| 10/09/20 | Nicholas A. Binder | 0.90 | Correspond with professionals, Company, A&M re professional fee payment processing. |
| 10/12/20 | Nicholas A. Binder | 0.40 | Correspond with professionals, A&M re professional fee processing. |
| 10/13/20 | Nicholas A. Binder | 0.20 | Correspond with A&M, K&E team re professional fee processing. |
| 10/15/20 | Nicholas A. Binder | 0.70 | Research, analyze retention standards. |

Legal Services for the Period Ending October 31, 2020
Intelsat S.A.
Non-K&E Retention

| | Invoice Number: | 1050036554 |
| | Matter Number: | 48457-22 |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/15/20 | Emily Flynn | 1.30 | Correspond with K&E team, Deloitte re Deloitte FAS retention application (.4); review, revise same (.9). |
| 10/16/20 | Nicholas A. Binder | 1.40 | Correspond with A&M, K&E team, professionals, Company re professional fee processing (.6); analyze issues re same (.4); correspond with E. Flynn re ordinary course professionals considerations (.4). |
| 10/16/20 | Emily Flynn | 0.50 | Telephone conference with N. Binder re ordinary course professionals (.3); correspond with A. Bordi, Deloitte re Deloitte FAS retention application (.2). |
| 10/19/20 | Nicholas A. Binder | 0.80 | Correspond with professionals, K&E, A&M re professional fee payments. |
| 10/20/20 | Nicholas A. Binder | 0.10 | Correspond with A&M, professional re professional fee payments. |
| 10/20/20 | Ameneh M. Bordi | 2.60 | Review and revise Deloitte fee statement. |
| 10/20/20 | Emily Flynn | 0.60 | Review retained professionals' fee statements re compliance and confidentiality. |
| 10/21/20 | Nicholas A. Binder | 0.20 | Correspond with A&M, K&E team re professional fees. |
| 10/21/20 | Ameneh M. Bordi | 0.50 | Telephone conference with Deloitte re fee statement. |
| 10/21/20 | Emily Flynn | 0.20 | Correspond with N. Binder, retained professionals re payments. |
| 10/22/20 | Nicholas A. Binder | 0.50 | Correspond with A&M, K&E team re professional fee payment processing. |
| 10/23/20 | Nicholas A. Binder | 0.40 | Correspond with A&M re professional fee processing. |
| 10/24/20 | Nicholas A. Binder | 0.20 | Correspond with A&M team re professional fee processing. |
| 10/26/20 | Nicholas A. Binder | 0.40 | Correspond with A&M, A. Bordi professional re professional fee processing. |
| 10/26/20 | Ameneh M. Bordi | 2.20 | Review and revise Deloitte fee statement re privilege and confidentiality issues. |
| 10/26/20 | Emily Flynn | 0.60 | Correspond with S. Stowers re ordinary course professionals (.3); review reporting re same (.3). |
| 10/26/20 | Dave Gremling | 1.40 | Review, analyze precedent transcripts, orders re special committee counsel (1.1); correspond with H. Hockberger, K&E team re same (.3). |

Legal Services for the Period Ending October 31, 2020      Invoice Number:     1050036554
Intelsat S.A.      Matter Number:      48457-22
Non-K&E Retention

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/26/20 | Heidi Hockberger | 1.00 | Correspond with N. Hafen, K&E team re special counsel retention application. |
| 10/26/20 | Tyler R. Knutson | 0.30 | Correspond with H. Hockberger re retention matters. |
| 10/26/20 | Samantha N. Stowers | 0.10 | Correspond with E. Flynn re ordinary course professionals declarations. |
| 10/27/20 | Nicholas A. Binder | 0.30 | Correspond with A&M re professional fee processing. |
| 10/27/20 | Dave Gremling | 1.20 | Review, analyze precedent transcripts and orders re special committee counsel. |
| 10/27/20 | Nick Hafen | 0.30 | Correspond with H. Hockberger re Deloitte FAS order. |
| 10/27/20 | Robert Orren | 2.60 | Draft special counsel retention application (2.4); correspond with H. Hockberger re same (.2). |
| 10/27/20 | Samantha N. Stowers | 0.20 | Correspond with K&E team re ordinary course professionals matters. |
| 10/28/20 | Nicholas A. Binder | 0.30 | Correspond with A&M team re professional fee processing (.2); conference with same re same (.1). |
| 10/28/20 | Tyler R. Knutson | 1.80 | Revise special counsel retention application (1.6); correspond with H. Hockberger re same (.2). |
| 10/29/20 | Nicholas A. Binder | 0.60 | Correspond with K&E, A&M team, professionals re fee payment issues. |
| 10/29/20 | Heidi Hockberger | 0.40 | Correspond with K&E team re special counsel retention application. |
| 10/29/20 | Tyler R. Knutson | 3.00 | Revise retention application of special counsel (2.4); correspond with H. Hockberger re same (.6). |
| 10/30/20 | Nicholas A. Binder | 0.30 | Correspond with A&M, K&E team re professional fee payment processing. |
| 10/30/20 | Ameneh M. Bordi | 0.80 | Review and revise ordinary course professionals report re filing (.4); correspond with A&M team re same (.4). |
| 10/30/20 | Heidi Hockberger | 2.70 | Correspond with T. Knutson, K&E team re special counsel retention application (.5); revise same (2.2). |
| 10/30/20 | Tyler R. Knutson | 4.70 | Revise special counsel retention application (3.9); analyze issues re same (.8). |

**Total**        **44.20**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 4, 2020

Intelsat S.A.
7900 Tysons One Place
19th Floor
McLean, VA 22102

Attn: Michelle Bryan

**Invoice Number: 1050036555**
**Client Matter: 48457-23**

---

## In the Matter of Expenses

For expenses incurred through October 31, 2020
(see attached Description of Expenses for detail)                        $ 6,083.89

Total expenses incurred                                                  $ 6,083.89

Beijing   Boston   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   Paris   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending October 31, 2020      Invoice Number:      1050036555

Intelsat S.A.      Matter Number:      48457-23

Expenses

### Description of Expenses

| Description | Amount |
| --- | ---: |
| Third Party Telephone Charges | 543.53 |
| Standard Copies or Prints | 1.92 |
| Color Copies or Prints | 47.30 |
| Outside Messenger Services | 97.90 |
| Local Transportation | 128.02 |
| Filing Fees | 1,916.43 |
| Outside Retrieval Service | 321.79 |
| Computer Database Research | 691.59 |
| Westlaw Research | 1,781.69 |
| Overtime Transportation | 9.27 |
| Overtime Meals - Attorney | 83.85 |
| Document Services Overtime | 235.77 |
| Overnight Delivery - Hard | 92.33 |
| Computer Database Research - Soft | 132.50 |
| **Total** | **$ 6,083.89** |

Legal Services for the Period Ending October 31, 2020      Invoice Number:     1050036555

Intelsat S.A.      Matter Number:     48457-23

Expenses

---

### Description of Expenses

**Third Party Telephone Charges**

| Date | Description | Amount |
|---|---|---|
| 07/31/20 | Intrado Enterprise Collaboration Inc - Telephone conference | 2.05 |
| 07/31/20 | Intrado Enterprise Collaboration Inc - Telephone conference | 1.50 |
| 07/31/20 | Intrado Enterprise Collaboration Inc - Telephone conference | 11.61 |
| 07/31/20 | Intrado Enterprise Collaboration Inc - Telephone conference | 2.33 |
| 07/31/20 | Intrado Enterprise Collaboration Inc - Telephone conference | 1.55 |
| 07/31/20 | Intrado Enterprise Collaboration Inc - Telephone conference | 4.43 |
| 07/31/20 | Intrado Enterprise Collaboration Inc - Telephone conference | 0.66 |
| 07/31/20 | Intrado Enterprise Collaboration Inc - Telephone conference | 7.31 |
| 07/31/20 | Intrado Enterprise Collaboration Inc - Telephone conference | 2.15 |
| 07/31/20 | Intrado Enterprise Collaboration Inc - Telephone conference | 1.97 |
| 07/31/20 | Intrado Enterprise Collaboration Inc - Telephone conference | 3.69 |
| 07/31/20 | Intrado Enterprise Collaboration Inc - Telephone conference | 2.06 |
| 07/31/20 | Intrado Enterprise Collaboration Inc - Telephone conference | 7.78 |
| 07/31/20 | Intrado Enterprise Collaboration Inc - Telephone conference | 19.28 |
| 07/31/20 | Intrado Enterprise Collaboration Inc - Telephone conference | 4.19 |
| 07/31/20 | Intrado Enterprise Collaboration Inc - Telephone conference | 1.81 |
| 07/31/20 | Intrado Enterprise Collaboration Inc - Telephone conference | 0.97 |
| 07/31/20 | Intrado Enterprise Collaboration Inc - Telephone conference | 3.80 |
| 07/31/20 | Intrado Enterprise Collaboration Inc - Telephone conference | 2.99 |
| 07/31/20 | Intrado Enterprise Collaboration Inc - Telephone conference | 1.54 |
| 07/31/20 | Intrado Enterprise Collaboration Inc - Telephone conference | 12.24 |
| 07/31/20 | Intrado Enterprise Collaboration Inc - Telephone conference | 11.08 |
| 08/31/20 | Intrado Enterprise Collaboration Inc - Telephone conference | 3.53 |
| 08/31/20 | Intrado Enterprise Collaboration Inc - Telephone conference | 1.60 |
| 08/31/20 | Intrado Enterprise Collaboration Inc - Telephone conference | 4.97 |
| 08/31/20 | Intrado Enterprise Collaboration Inc - Telephone conference | 1.56 |
| 08/31/20 | Intrado Enterprise Collaboration Inc - Telephone conference | 0.59 |
| 08/31/20 | Intrado Enterprise Collaboration Inc - Telephone conference | 16.36 |
| 08/31/20 | Intrado Enterprise Collaboration Inc - Telephone conference | 2.38 |
| 08/31/20 | Intrado Enterprise Collaboration Inc - Telephone conference | 0.37 |
| 08/31/20 | Intrado Enterprise Collaboration Inc - Telephone conference | 0.14 |

Legal Services for the Period Ending October 31, 2020        Invoice Number:        1050036555
Intelsat S.A.                                                Matter Number:          48457-23
Expenses

| | | |
|---|---|---|
| 08/31/20 | Intrado Enterprise Collaboration Inc - Telephone conference | 1.96 |
| 08/31/20 | Intrado Enterprise Collaboration Inc - Telephone conference | 1.70 |
| 08/31/20 | Intrado Enterprise Collaboration Inc - Telephone conference | 0.03 |
| 08/31/20 | Intrado Enterprise Collaboration Inc - Telephone conference | 1.94 |
| 08/31/20 | Intrado Enterprise Collaboration Inc - Telephone conference | 0.81 |
| 08/31/20 | Intrado Enterprise Collaboration Inc - Telephone conference | 3.51 |
| 08/31/20 | Intrado Enterprise Collaboration Inc - Telephone conference | 1.80 |
| 08/31/20 | Intrado Enterprise Collaboration Inc - Telephone conference | 1.86 |
| 08/31/20 | Intrado Enterprise Collaboration Inc - Telephone conference | 2.98 |
| 08/31/20 | Intrado Enterprise Collaboration Inc - Telephone conference | 0.87 |
| 08/31/20 | Intrado Enterprise Collaboration Inc - Telephone conference | 2.52 |
| 08/31/20 | Intrado Enterprise Collaboration Inc - Telephone conference | 2.98 |
| 08/31/20 | Intrado Enterprise Collaboration Inc - Telephone conference | 2.63 |
| 08/31/20 | Intrado Enterprise Collaboration Inc - Telephone conference | 1.06 |
| 08/31/20 | Intrado Enterprise Collaboration Inc - Telephone conference | 5.42 |
| 08/31/20 | Intrado Enterprise Collaboration Inc - Telephone conference | 5.38 |
| 08/31/20 | Intrado Enterprise Collaboration Inc - Telephone conference | 1.37 |
| 08/31/20 | Intrado Enterprise Collaboration Inc - Telephone conference | 2.56 |
| 08/31/20 | Intrado Enterprise Collaboration Inc - Telephone conference | 3.09 |
| 08/31/20 | Intrado Enterprise Collaboration Inc - Telephone conference | 2.32 |
| 09/30/20 | Intrado Enterprise Collaboration Inc - Telephone conference | 1.63 |
| 09/30/20 | Intrado Enterprise Collaboration Inc - Telephone conference | 79.86 |
| 09/30/20 | Intrado Enterprise Collaboration Inc - Telephone conference | 1.39 |
| 09/30/20 | Intrado Enterprise Collaboration Inc - Telephone conference | 0.38 |
| 09/30/20 | Intrado Enterprise Collaboration Inc - Telephone conference | 2.57 |
| 09/30/20 | Intrado Enterprise Collaboration Inc - Telephone conference | 3.12 |
| 09/30/20 | Intrado Enterprise Collaboration Inc - Telephone conference | 2.47 |
| 09/30/20 | Intrado Enterprise Collaboration Inc - Telephone conference | 26.52 |
| 09/30/20 | Intrado Enterprise Collaboration Inc - Telephone conference | 14.04 |
| 09/30/20 | Intrado Enterprise Collaboration Inc - Telephone conference | 3.59 |
| 09/30/20 | Intrado Enterprise Collaboration Inc - Telephone conference | 2.55 |
| 09/30/20 | Intrado Enterprise Collaboration Inc - Telephone conference | 31.77 |
| 09/30/20 | Intrado Enterprise Collaboration Inc - Telephone conference | 5.41 |
| 09/30/20 | Intrado Enterprise Collaboration Inc - Telephone conference | 1.04 |
| 09/30/20 | Intrado Enterprise Collaboration Inc - Telephone conference | 1.53 |
| 09/30/20 | Intrado Enterprise Collaboration Inc - Telephone conference | 0.45 |
| 09/30/20 | Intrado Enterprise Collaboration Inc - Telephone conference | 0.03 |

Legal Services for the Period Ending October 31, 2020          Invoice Number:          1050036555
Intelsat S.A.                                                  Matter Number:           48457-23
Expenses

| | | |
|---|---|---:|
| 09/30/20 | Intrado Enterprise Collaboration Inc - Telephone conference | 1.65 |
| 09/30/20 | Intrado Enterprise Collaboration Inc - Telephone conference | 1.17 |
| 09/30/20 | Intrado Enterprise Collaboration Inc - Telephone conference | 0.97 |
| 09/30/20 | Intrado Enterprise Collaboration Inc - Telephone conference | 1.36 |
| 09/30/20 | Intrado Enterprise Collaboration Inc - Telephone conference | 1.54 |
| 09/30/20 | Intrado Enterprise Collaboration Inc - Telephone conference | 4.62 |
| 09/30/20 | Intrado Enterprise Collaboration Inc - Telephone conference | 0.40 |
| 09/30/20 | Intrado Enterprise Collaboration Inc - Telephone conference | 0.66 |
| 09/30/20 | Intrado Enterprise Collaboration Inc - Telephone conference | 2.33 |
| 09/30/20 | Intrado Enterprise Collaboration Inc - Telephone conference | 2.20 |
| 09/30/20 | Intrado Enterprise Collaboration Inc - Telephone conference | 8.99 |
| 09/30/20 | Intrado Enterprise Collaboration Inc - Telephone conference | 72.93 |
| 09/30/20 | Intrado Enterprise Collaboration Inc - Telephone conference | 1.48 |
| 09/30/20 | Intrado Enterprise Collaboration Inc - Telephone conference | 3.22 |
| 09/30/20 | Intrado Enterprise Collaboration Inc - Telephone conference | 2.05 |
| 09/30/20 | Intrado Enterprise Collaboration Inc - Telephone conference | 1.99 |
| 09/30/20 | Intrado Enterprise Collaboration Inc - Telephone conference | 0.90 |
| 09/30/20 | Intrado Enterprise Collaboration Inc - Telephone conference | 1.44 |
| 10/02/20 | Intrado Enterprise Collaboration Inc - Telephone conference | 70.00 |
| | **Total** | **543.53** |

Legal Services for the Period Ending October 31, 2020          Invoice Number:          1050036555
Intelsat S.A.                                                  Matter Number:           48457-23
Expenses

**Standard Copies or Prints**

| Date | Description | Amount |
|------|-------------|--------|
| 10/05/20 | Standard Copies or Prints | 0.32 |
| 10/06/20 | Standard Copies or Prints | 1.44 |
| 10/08/20 | Standard Copies or Prints | 0.16 |
| | **Total** | **1.92** |

Legal Services for the Period Ending October 31, 2020          Invoice Number:          1050036555
Intelsat S.A.                                                                  Matter Number:          48457-23
Expenses

**<u>Color Copies or Prints</u>**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 10/06/20 | Color Copies or Prints | 47.30 |
|  | **Total** | **47.30** |

Legal Services for the Period Ending October 31, 2020       Invoice Number:       1050036555
Intelsat S.A.                                                Matter Number:        48457-23
Expenses

**Outside Messenger Services**

| Date | Description | Amount |
|------|-------------|--------|
| 09/15/20 | Washington Express LLC - Messenger service | 97.90 |
| | **Total** | **97.90** |

Legal Services for the Period Ending October 31, 2020     Invoice Number:     1050036555

Intelsat S.A.     Matter Number:     48457-23

Expenses

**Local Transportation**

| Date | Description | Amount |
|------|-------------|--------|
| 08/16/20 | DEC LIMOUSINE & BUS CORP | 128.02 |
| | **Total** | **128.02** |

Legal Services for the Period Ending October 31, 2020    Invoice Number:    1050036555
Intelsat S.A.    Matter Number:    48457-23
Expenses

**Filing Fees**

| Date | Description | Amount |
|------|-------------|--------|
| 09/11/20 | CSC - INTELSAT AVIATION HOLDCO LLC | 564.43 |
| 09/11/20 | CSC - INSTELSAT AVIATION ACQUISTION | 564.43 |
| 09/11/20 | CSC - INTELSAT AVIATION TOPCO | 564.43 |
| 09/14/20 | CSC - INTELSAT AVIATION ACQUISTION | 223.14 |
| | **Total** | **1,916.43** |

Legal Services for the Period Ending October 31, 2020      Invoice Number:     1050036555

Intelsat S.A.      Matter Number:      48457-23

Expenses

**<u>Outside Retrieval Service</u>**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 09/14/20 | CSC - INTELSAT AVIATION ACQUISITION | 321.79 |
| | **Total** | **321.79** |

Legal Services for the Period Ending October 31, 2020          Invoice Number:          1050036555
Intelsat S.A.                                                                        Matter Number:          48457-23
Expenses

## Computer Database Research

| Date | Description | Amount |
|------|-------------|--------|
| 09/01/20 | CHEMICAL ABSTRACTS SERVICE - STN Usage for 08/2020 | 691.59 |
| | **Total** | **691.59** |

Legal Services for the Period Ending October 31, 2020       Invoice Number:          1050036555
Intelsat S.A.                                                Matter Number:            48457-23
Expenses

**Westlaw Research**

| Date | Description | Amount |
|------|-------------|--------|
| 09/01/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges on 9/1/2020 | 2.09 |
| 09/02/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges on 9/2/2020 | 2.09 |
| 09/03/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges on 9/3/2020 | 2.09 |
| 09/04/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges on 9/4/2020 | 2.09 |
| 09/07/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges on 9/7/2020 | 2.09 |
| 09/08/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges on 9/8/2020 | 2.09 |
| 09/09/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges on 9/9/2020 | 2.09 |
| 09/10/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges on 9/10/2020 | 2.09 |
| 09/11/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges on 9/11/2020 | 43.52 |
| 09/11/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges on 9/11/2020 | 2.09 |
| 09/13/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges on 9/13/2020 | 32.23 |
| 09/14/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges on 9/14/2020 | 131.48 |
| 09/14/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges on 9/14/2020 | 139.39 |
| 09/14/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges on 9/14/2020 | 2.09 |
| 09/15/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges on 9/15/2020 | 2.09 |
| 09/15/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges on 9/15/2020 | 18.68 |
| 09/16/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges on 9/16/2020 | 18.68 |
| 09/16/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges on 9/16/2020 | 2.09 |
| 09/16/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges on 9/16/2020 | 19.21 |

Legal Services for the Period Ending October 31, 2020          Invoice Number:          1050036555
Intelsat S.A.                                                 Matter Number:            48457-23
Expenses

| 09/17/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges on 9/17/2020 | 2.09 |
|---|---|---|
| 09/18/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges on 9/18/2020 | 2.09 |
| 09/18/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges on 9/18/2020 | 18.68 |
| 09/20/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges on 9/20/2020 | 74.71 |
| 09/20/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges on 9/20/2020 | 90.29 |
| 09/21/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges on 9/21/2020 | 2.09 |
| 09/21/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges on 9/21/2020 | 164.40 |
| 09/22/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges on 9/22/2020 | 2.09 |
| 09/22/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges on 9/22/2020 | 19.21 |
| 09/23/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges on 9/23/2020 | 2.09 |
| 09/24/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges on 9/24/2020 | 2.09 |
| 09/25/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges on 9/25/2020 | 2.09 |
| 09/25/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges on 9/25/2020 | 74.71 |
| 09/26/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges on 9/26/2020 | 71.10 |
| 09/26/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges on 9/26/2020 | 280.95 |
| 09/28/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges on 9/28/2020 | 170.04 |
| 09/28/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges on 9/28/2020 | 2.09 |
| 09/28/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges on 9/28/2020 | 74.71 |
| 09/28/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges on 9/28/2020 | 38.41 |
| 09/29/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges on 9/29/2020 | 7.71 |
| 09/29/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges on 9/29/2020 | 57.62 |

Legal Services for the Period Ending October 31, 2020     Invoice Number:     1050036555
Intelsat S.A.     Matter Number:     48457-23
Expenses

| | | |
|---|---|---|
| 09/30/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges on 9/30/2020 | 2.09 |
| 09/30/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges on 9/30/2020 | 115.24 |
| 09/30/20 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges on 9/30/2020 | 76.83 |
| | **Total** | **1,781.69** |

Legal Services for the Period Ending October 31, 2020          Invoice Number:          1050036555
Intelsat S.A.                                                  Matter Number:           48457-23
Expenses

**<u>Overtime Transportation</u>**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|-------------|---------------------|---------------|
| 10/12/20 | Taxi, OT taxi. 10/12/2020 | 9.27 |
|          | **Total** | **9.27** |

Legal Services for the Period Ending October 31, 2020          Invoice Number:          1050036555
Intelsat S.A.                                                   Matter Number:           48457-23
Expenses

**Overtime Meals - Attorney**

| Date | Description | Amount |
|------|-------------|--------|
| 10/11/20 | Overtime Meals - Attorney, New York, NY OT meal. 10/11/2020 | 20.00 |
| 10/14/20 | Overtime Meals - Attorney, Chicago Overtime meal 10/14/2020 | 20.00 |
| 10/19/20 | Overtime Meals - Attorney, Chicago Overtime meal 10/19/2020 | 20.00 |
| 10/26/20 | Roofoods Ltd T/A Deliveroo - INV104 21/10/2020 | 20.00 |
| 10/26/20 | Roofoods Ltd T/A Deliveroo - INV104 21/10/2020 | 3.85 |
| | **Total** | **83.85** |

Legal Services for the Period Ending October 31, 2020          Invoice Number:          1050036555
Intelsat S.A.                                                   Matter Number:           48457-23
Expenses

## Document Services Overtime

| Date | Description | Amount |
|------|-------------|--------|
| 08/29/20 | Audio/Video editing of : Recording(s) | 43.00 |
| 08/29/20 | Audio/Video editing of : Recording(s) | 21.50 |
| 08/30/20 | Audio/Video editing of : Presentation(s) | 71.66 |
| 09/07/20 | PowerPoint creation of/formatting of/revisions to : Presentation(s) | 43.00 |
| 09/09/20 | Revisions to : Financial Table(s) | 30.10 |
| 09/29/20 | PDF scan/create from : Document(s) | 25.08 |
| 10/03/20 | Format and revise : Table(s) | 1.43 |
|  | **Total** | **235.77** |

Legal Services for the Period Ending October 31, 2020          Invoice Number:          1050036555
Intelsat S.A.                                                  Matter Number:           48457-23
Expenses

## **Overnight Delivery - Hard**

| Date | Description | Amount |
|------|-------------|--------|
| 07/21/20 | FEDERAL EXPRESS - Fed Ex International | 66.45 |
| 10/06/20 | FEDERAL EXPRESS - Fed Ex International | 25.88 |
| | **Total** | **92.33** |

Legal Services for the Period Ending October 31, 2020          Invoice Number:          1050036555
Intelsat S.A.                                                  Matter Number:              48457-23
Expenses

**Computer Database Research - Soft**

| Date | Description | Amount |
|------|-------------|--------|
| 08/12/20 | DomainTools Report for 08/2020 | 25.00 |
| 09/01/20 | PACER Usage for 09/2020 | 21.80 |
| 09/01/20 | PACER Usage for 09/2020 | 0.10 |
| 09/01/20 | PACER Usage for 09/2020 | 9.10 |
| 09/01/20 | PACER Usage for 09/2020 | 0.40 |
| 09/01/20 | PACER Usage for 09/2020 | 6.50 |
| 09/01/20 | PACER Usage for 09/2020 | 13.80 |
| 09/01/20 | PACER Usage for 09/2020 | 1.30 |
| 09/01/20 | PACER Usage for 09/2020 | 5.30 |
| 09/01/20 | PACER Usage for 09/2020 | 40.10 |
| 09/01/20 | PACER Usage for 09/2020 | 9.10 |
| | **Total** | **132.50** |

**TOTAL EXPENSES**                                          **$ 6,083.89**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 4, 2020

Intelsat S.A.
7900 Tysons One Place
19th Floor
McLean, VA 22102

Attn: Michelle Bryan

**Invoice Number: 1050036556**
**Client Matter: 48457-40**

---

## In the Matter of Litigation Advice

| | |
|---|---|
| For legal services rendered through October 31, 2020 (see attached Description of Legal Services for detail) | $ 154,322.50 |
| Total legal services rendered | $ 154,322.50 |

Beijing  Boston  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Palo Alto  Paris  San Francisco  Shanghai  Washington, D.C.

Legal Services for the Period Ending October 31, 2020      Invoice Number:      1050036556

Intelsat S.A.      Matter Number:      48457-40

Litigation Advice

## Summary of Hours Billed

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Nicholas A. Binder | 7.00 | 740.00 | 5,180.00 |
| Ameneh M. Bordi | 24.50 | 1,035.00 | 25,357.50 |
| Christina L. Briesacher | 28.50 | 1,255.00 | 35,767.50 |
| Cassandra Myers Catalano | 23.90 | 970.00 | 23,183.00 |
| Micah J. Desaire | 7.00 | 740.00 | 5,180.00 |
| Emily Flynn | 0.60 | 845.00 | 507.00 |
| Anthony R. Grossi | 5.70 | 1,175.00 | 6,697.50 |
| Derek I. Hunter | 0.20 | 1,035.00 | 207.00 |
| Library Factual Research | 0.30 | 375.00 | 112.50 |
| Ashley E. Littlefield | 10.70 | 1,115.00 | 11,930.50 |
| Meg McCarthy | 3.10 | 340.00 | 1,054.00 |
| Casey McGushin | 1.70 | 1,045.00 | 1,776.50 |
| John C. O'Quinn, P.C. | 1.50 | 1,405.00 | 2,107.50 |
| Robert Orren | 0.40 | 445.00 | 178.00 |
| Anne McClain Sidrys, P.C. | 13.90 | 1,545.00 | 21,475.50 |
| Michael B. Slade | 7.70 | 1,395.00 | 10,741.50 |
| Benjamin P. Stone | 4.70 | 610.00 | 2,867.00 |
| **TOTALS** | **141.40** | | **$ 154,322.50** |

Legal Services for the Period Ending October 31, 2020          Invoice Number:          1050036556
Intelsat S.A.                                                  Matter Number:             48457-40
Litigation Advice

---

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/01/20 | Christina L. Briesacher | 1.30 | Telephone conference with creditors re diligence (.1); correspond with A. Bordi, C. Catalano re same (.2); revise memorandum re intercompany transactions (1.0). |
| 10/01/20 | Michael B. Slade | 0.60 | Correspond with A. Bordi, A. Littlefield re removal and transfer (.2); review materials re same (.4). |
| 10/02/20 | Ameneh M. Bordi | 5.10 | Review data room documents re UCC diligence requests (3.8); correspond with C. Briesacher re same (.8); correspond with A&M re same (.2); conference with C. Briesacher, K&E team, A&M team re ongoing diligence (.3). |
| 10/02/20 | Christina L. Briesacher | 0.30 | Telephone conference with A. Bordi, K&E team and Company advisors re diligence requests. |
| 10/02/20 | Cassandra Myers Catalano | 5.10 | Telephone conference with K&E team and A&M re ongoing diligence (.2); review and analyze UCC document release requests (3.8); summarize same (1.1). |
| 10/02/20 | Micah J. Desaire | 0.30 | Telephone conference with A. Bordi, A&M team re diligence requests. |
| 10/02/20 | Michael B. Slade | 0.90 | Review, revise joint defense agreement. |
| 10/03/20 | Cassandra Myers Catalano | 0.40 | Analyze UCC requested documents re confidentiality. |
| 10/03/20 | Anthony R. Grossi | 0.30 | Correspond with M. Slade, K&E team re common interest agreement. |
| 10/03/20 | Michael B. Slade | 0.90 | Correspond with A. Grossi, K&E team re discovery (.2); review, revise agreement re same (.7). |
| 10/05/20 | Ameneh M. Bordi | 1.70 | Conference with C. Briesacher, K&E team, A&M team re open diligence queries (.5); correspond with C. Catalano, C. Briesacher, A. Sidrys re same (.2) telephone conference with same re open diligence queries (.5); correspond with UCC advisors re diligence query (.3); telephone conference re same (.2). |

Legal Services for the Period Ending October 31, 2020

Intelsat S.A.

Litigation Advice

| | | Invoice Number: | 1050036556 |
| | | Matter Number: | 48457-40 |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/05/20 | Christina L. Briesacher | 3.50 | Telephone conference with A. Bordi, K&E team and A&M re diligence requests (.5); telephone conference with advisors re UCC diligence disclosure request (.2); telephone conference with C. Catalano, A. Bordi, A. Sidrys re same (.5); telephone conference with K&E team re tax issues (.8); draft and revise confidentiality agreement (.4); review and analyze confidentiality issues (.4); correspond with M. Slade re confidentiality issues (.2); revise memorandum re intercompany analysis (.5). |
| 10/05/20 | Cassandra Myers Catalano | 0.90 | Telephone conference with C. Briesacher, A&M team re open diligence (.5); correspond with C. Briesacher re same (.4). |
| 10/05/20 | Micah J. Desaire | 0.40 | Telephone conference with A&M team re diligence. |
| 10/05/20 | Anthony R. Grossi | 0.60 | Telephone conference with Company and K&E team re litigation issue. |
| 10/05/20 | Derek I. Hunter | 0.20 | Telephone conference with UCC, A. Bordi, K&E team re document requests. |
| 10/05/20 | Anne McClain Sidrys, P.C. | 1.00 | Telephone conference with C. Briesacher, A. Bordi re UCC diligence responses (.5); correspond with same re same (.5). |
| 10/05/20 | Anne McClain Sidrys, P.C. | 1.50 | Review documents and issues requested by UCC for privilege. |
| 10/05/20 | Michael B. Slade | 0.80 | Review and revise joint defense agreement. |
| 10/06/20 | Ameneh M. Bordi | 2.90 | Telephone conference with A&M, J. Morley re diligence (.5); correspond with creditors, A&M team re same (.5); conference with UCC counsel re diligence disclosure request (.4); review documents re same (.8); correspond with C. Catalano, C. Briesacher re same (.2); conference with C. Briesacher, A. Sidrys re same (.5). |
| 10/06/20 | Christina L. Briesacher | 1.60 | Conference with A. Bordi, A. Sidrys re document confidentiality issues (.5); review, analyze documents re same (.3); draft and revise letter re same (.3); review and revise memorandum re intercompany analysis (.5). |
| 10/06/20 | Cassandra Myers Catalano | 0.30 | Review, analyze UCC explanations for document requests (.2); correspond with C. Briesacher, A. Bordi re same (.1). |

Legal Services for the Period Ending October 31, 2020          Invoice Number:          1050036556
Intelsat S.A.                                                   Matter Number:              48457-40
Litigation Advice

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/06/20 | Casey McGushin | 0.40 | Telephone conference with Company re potential removal and transfer of actions. |
| 10/06/20 | Anne McClain Sidrys, P.C. | 0.80 | Review, analyze letter re privilege (.4); revise UCC request response re same (.4). |
| 10/06/20 | Anne McClain Sidrys, P.C. | 0.50 | Telephone conference with A. Bordi, C. Briesacher re UCC request. |
| 10/06/20 | Michael B. Slade | 0.50 | Telephone conference with Company re removal and transfer of actions. |
| 10/07/20 | Ameneh M. Bordi | 1.80 | Conference with A&M team, K&E team re diligence requests (.4); clear documents for upload re same (1.1); conference with C. Briesacher re same (.2); correspond with M. Desaire re creditor diligence access (.1). |
| 10/07/20 | Christina L. Briesacher | 1.30 | Telephone conference with K&E team and A&M team re diligence requests (.4); telephone conference with A. Bordi re diligence requests (.2); review and revise letter re confidentiality (.1); draft and revise agreement (.4); correspond with M. Slade, A. Bordi re same (.2). |
| 10/07/20 | Cassandra Myers Catalano | 0.40 | Telephone conference with K&E team and A&M re ongoing diligence. |
| 10/07/20 | Micah J. Desaire | 0.30 | Correspond with A. Bordi re diligence requests. |
| 10/07/20 | Anthony R. Grossi | 0.60 | Telephone conference with Company and K&E team re legal issues. |
| 10/07/20 | Anne McClain Sidrys, P.C. | 2.50 | Telephone conference with C. Briesacher, K&E team, A&M team re diligence requests and related issues (.4); review revised memorandum re intercompany issues (2.1). |
| 10/07/20 | Michael B. Slade | 0.60 | Review, revise joint defense agreement (.4); correspond with C. Briesacher re same (.2). |
| 10/08/20 | Nicholas A. Binder | 0.50 | Review correspondence re settlements (.2); correspond with A. Bordi re same (.3). |
| 10/08/20 | Christina L. Briesacher | 1.00 | Correspond with A. Sexton, K&E team re privilege issues (.2); correspond with creditors re privilege issues (.2); draft and revise memorandum re intercompany analysis (.6). |
| 10/08/20 | Emily Flynn | 0.60 | Revise ITSO settlement agreement (.4); correspond with A. Bordi re same (.2). |

Legal Services for the Period Ending October 31, 2020

Intelsat S.A.

Litigation Advice

| | | Invoice Number: | 1050036556 |
| | | Matter Number: | 48457-40 |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/08/20 | Michael B. Slade | 0.90 | Telephone conference with Company re litigation matters (.5); telephone conference with A. Littlefield re same (.3); correspond with same, A. Bordi re same (.1). |
| 10/09/20 | Nicholas A. Binder | 1.60 | Review, analyze settlement agreement (.9); draft summary re same (.5); compile notice re same (.2). |
| 10/09/20 | Ameneh M. Bordi | 1.90 | Telephone conference with C. Briesacher, K&E team and A&M team re diligence requests (.3); telephone conference with same, Company re production issues (.2); review documents re diligence production (.6); revise responses re same (.8). |
| 10/09/20 | Christina L. Briesacher | 2.90 | Telephone conference with A. Bordi, K&E team and A&M team re diligence requests (.3); telephone conference with A. Bordi and Company re production issues (.2); review and revise diligence responses (1.2); review, analyze documents re same (.5); revise memorandum re intercompany analysis (.7). |
| 10/09/20 | Cassandra Myers Catalano | 0.30 | Telephone conference with K&E team and A&M re ongoing diligence (.2); correspond with C. Briesacher re open intercompany diligence tasks (.1). |
| 10/09/20 | Ashley E. Littlefield | 0.30 | Conference with Company re litigation strategy. |
| 10/09/20 | Anne McClain Sidrys, P.C. | 0.70 | Correspond with C. Briesacher re diligence production (.3); review documents re same (.4). |
| 10/09/20 | Anne McClain Sidrys, P.C. | 0.70 | Review documents re diligence and intercompany issues. |
| 10/12/20 | Christina L. Briesacher | 2.60 | Telephone conference with A&M team re diligence (.4); review, analyze proposed revisions to confidentiality agreement (.2); revise research summary re legal issues re intercompany matter (1.0); review research re same (.5); correspond with C. Catalano re same (.5). |
| 10/12/20 | Cassandra Myers Catalano | 2.30 | Research re intercompany analysis (1.3); revise summary analysis re same (.6); correspond with C. Briesacher re same (.4). |
| 10/12/20 | Micah J. Desaire | 0.50 | Participate in telephone conference with A&M team, K&E team re diligence. |

Legal Services for the Period Ending October 31, 2020

| | | | |
|---|---|---|---|
| Intelsat S.A. | | Invoice Number: | 1050036556 |
| Litigation Advice | | Matter Number: | 48457-40 |

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/12/20 | Anthony R. Grossi | 0.60 | Telephone conference with Company and K&E team re legal issues. |
| 10/13/20 | Ameneh M. Bordi | 0.60 | Correspond with C. Briesacher, A&M team re diligence. |
| 10/13/20 | Christina L. Briesacher | 1.50 | Correspond with C. Catalano re intercompany analysis (.5); draft and revise memorandum re same (1.0). |
| 10/13/20 | Cassandra Myers Catalano | 0.70 | Review and analyze new diligence requests (.4); review and analyze K&E diligence tasks re special committee requests (.3). |
| 10/13/20 | Micah J. Desaire | 0.80 | Correspond with A&M team re access letters re diligence. |
| 10/14/20 | Nicholas A. Binder | 1.80 | Revise vendor settlement notice (.8); correspond with A. Bordi, Kutak, notice parties re same (.3); draft, revise ITSO settlement summary (.7). |
| 10/14/20 | Christina L. Briesacher | 1.90 | Telephone conference with C. Catalano, K&E team, A&M team re diligence production (.2); review, analyze revisions to confidentiality agreement (.3); research re same (.2); review and revise diligence responses (1.0); correspond with C. Briesacher re same (.2). |
| 10/14/20 | Cassandra Myers Catalano | 2.30 | Review and analyze data room documentation re special committee document request (.6); telephone conference with C. Briesacher, K&E team, and A&M re ongoing diligence (.2); research common interest privileges (.7); draft summary re same (.8). |
| 10/14/20 | Micah J. Desaire | 0.70 | Telephone conference with C. Briesacher, K&E team, A&M team re diligence (.3); correspond with advisors re access letters and diligence reports (.4). |
| 10/14/20 | Anne McClain Sidrys, P.C. | 0.80 | Research issue re intercompany matter (.5); correspond with C. Briesacher re same (.3). |
| 10/14/20 | Anne McClain Sidrys, P.C. | 0.50 | Telephone conference with K&E team, A&M team re diligence (.3); review summary re same (.2). |
| 10/15/20 | Nicholas A. Binder | 0.50 | Review, revise claims settlements summary (.3); correspond with parties re settlement (.2). |
| 10/15/20 | Cassandra Myers Catalano | 1.40 | Review documents re special committee document requests. |

Legal Services for the Period Ending October 31, 2020     Invoice Number:     1050036556
Intelsat S.A.     Matter Number:     48457-40
Litigation Advice

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/16/20 | Ameneh M. Bordi | 3.50 | Revise memoranda re accounting, tax and other treatment re FCC issues (3.1); correspond with H. Rhodes, M. Johnson, E. Long re same (.4). |
| 10/16/20 | Ameneh M. Bordi | 1.30 | Review board materials re redaction re privilege (.7); correspond with C. Catalano, K&E team re same (.6). |
| 10/16/20 | Ameneh M. Bordi | 1.10 | Conference with C. Briesacher, K&E team, A&M team re diligence production (.2); review responses re same (.9). |
| 10/16/20 | Christina L. Briesacher | 1.90 | Review and revise diligence responses (1.0); telephone conference with A. Bordi, K&E team and A&M re same (.2); conference with A. Sidrys re same (.2); review and revise analysis re intercompany transactions (.5). |
| 10/16/20 | Cassandra Myers Catalano | 1.90 | Redact board minutes re privilege for production (1.7); telephone conference with K&E team and A&M re ongoing diligence (.2). |
| 10/16/20 | Micah J. Desaire | 0.60 | Telephone conference with A. Bordi, K&E team, A&M team re diligence (.2); correspond with K&E team re access letters (.4). |
| 10/16/20 | Anthony R. Grossi | 0.60 | Telephone conference with Company and K&E team re legal issues. |
| 10/16/20 | Anne McClain Sidrys, P.C. | 0.50 | Conference with C. Briesacher re intercompany diligence (.2); correspond with same re same (.3). |
| 10/19/20 | Ameneh M. Bordi | 0.80 | Telephone conference with C. Briesacher, K&E team and A&M re diligence (.2); review diligence materials re posting (.2); correspond with C. Briesacher, A&M team re same (.4). |
| 10/19/20 | Christina L. Briesacher | 0.90 | Telephone conference with A. Bordi, K&E team and advisors re diligence requests (.2); correspond with C. Catalano, K&E team re same (.3); review documents re same (.2); review and revise log (.2). |
| 10/19/20 | Cassandra Myers Catalano | 2.00 | Revise privilege log (1.0); review board meeting materials for privileged information (.5); telephone conference with C. Briesacher, K&E team and A&M re ongoing diligence (.2); correspond with same re privilege log (.3). |

Legal Services for the Period Ending October 31, 2020      Invoice Number:     1050036556
Intelsat S.A.      Matter Number:      48457-40
Litigation Advice

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/19/20 | Micah J. Desaire | 0.50 | Telephone conference with A&M team re diligence. |
| 10/19/20 | Anthony R. Grossi | 0.60 | Telephone conference with Company and K&E team re legal issues. |
| 10/19/20 | Anne McClain Sidrys, P.C. | 0.50 | Telephone conference with C. Briesacher, K&E team re diligence (.3); correspond with same re same (.2). |
| 10/21/20 | Christina L. Briesacher | 1.50 | Telephone conference with C. Catalano, K&E team and A&M team re diligence requests (.5); review and revise responses (1.0). |
| 10/21/20 | Cassandra Myers Catalano | 0.40 | Telephone conference with C. Briesacher, K&E team and A&M re ongoing diligence. |
| 10/21/20 | Micah J. Desaire | 0.70 | Telephone conference with A&M team re diligence (.4); correspond with A. Bordi re same (.3). |
| 10/21/20 | Anthony R. Grossi | 0.60 | Telephone conference with Company and K&E team re legal issues. |
| 10/21/20 | Ashley E. Littlefield | 0.20 | Revise expert letter (.1); correspond with A. Bordi re same (.1). |
| 10/21/20 | Ashley E. Littlefield | 2.00 | Research motion to transfer venue. |
| 10/21/20 | Anne McClain Sidrys, P.C. | 0.50 | Participate in telephone conference with C. Briesacher, K&E team, A&M team re diligence production. |
| 10/22/20 | Ameneh M. Bordi | 0.30 | Correspond with C. Briesacher, A&M team re diligence responses. |
| 10/22/20 | Ashley E. Littlefield | 0.30 | Revise expert letter. |
| 10/22/20 | Ashley E. Littlefield | 5.20 | Research motion to transfer venue (2.0); draft same (3.2). |
| 10/22/20 | Anne McClain Sidrys, P.C. | 0.80 | Connect with K&E team re intercompany due diligence. |
| 10/23/20 | Ameneh M. Bordi | 0.90 | Correspond with A&M team, C. Briesacher, creditors and special committee advisors re diligence review (.4); conferences with same re same (.2); review and revise diligence responses (.3). |
| 10/23/20 | Christina L. Briesacher | 1.60 | Draft and revise analysis re intercompany analysis (.5); correspond withC. Catalano, A. Sidrys re same (.3); review and revise diligence responses (.5); correspond with A. Bordi re same (.3). |

Legal Services for the Period Ending October 31, 2020          Invoice Number:          1050036556
Intelsat S.A.                                                   Matter Number:          48457-40
Litigation Advice

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/23/20 | Cassandra Myers Catalano | 0.90 | Telephone conference with C. Briesacher, K&E team and A&M re ongoing diligence (.4); correspond with same re next steps with C. Briesacher (.5). |
| 10/23/20 | Micah J. Desaire | 0.70 | Telephone conference with C. Briesacher, A&M team re diligence (.4); correspond with A&M team re Euroconsult reports (.3). |
| 10/23/20 | Anthony R. Grossi | 0.60 | Telephone conference with Company and K&E team re legal issues. |
| 10/23/20 | Ashley E. Littlefield | 0.70 | Research and draft motion to transfer venue. |
| 10/23/20 | John C. O'Quinn, P.C. | 1.00 | Review and revise rejection motion (.8); circulate questions and comments re same (.2). |
| 10/23/20 | Anne McClain Sidrys, P.C. | 0.50 | Connect with K&E team re intercompany due diligence. |
| 10/23/20 | Michael B. Slade | 0.60 | Draft litigation summary letter. |
| 10/24/20 | Nicholas A. Binder | 0.30 | Correspond with K&E team re de minimis settlements (.1); review noticing tracker re same (.2). |
| 10/25/20 | Ameneh M. Bordi | 0.60 | Review and revise litigation summary letter. |
| 10/25/20 | John C. O'Quinn, P.C. | 0.50 | Revise draft rejection motion. |
| 10/25/20 | Michael B. Slade | 0.80 | Review and revise transfer motion. |
| 10/26/20 | Ameneh M. Bordi | 0.40 | Review and revise motion to transfer venue. |
| 10/26/20 | Christina L. Briesacher | 1.80 | Telephone conference with C. Catalano, K&E team and A&M team re diligence requests (.3); review, analyze documents re same (.3); review and analyze documents re intercompany analysis (1.2). |
| 10/26/20 | Cassandra Myers Catalano | 0.30 | Telephone conference with C. Briesacher, K&E team and A&M re ongoing diligence. |
| 10/26/20 | Micah J. Desaire | 0.50 | Telephone conference with A&M team re diligence. |
| 10/26/20 | Anthony R. Grossi | 0.60 | Telephone conference with Company and K&E team re legal issues, next steps. |
| 10/26/20 | Anne McClain Sidrys, P.C. | 0.80 | Telephone conference with C. Briesacher, K&E team re diligence production (.3); review materials re intercompany analysis (.5). |
| 10/26/20 | Michael B. Slade | 1.10 | Review and revise motion to transfer venue. |
| 10/27/20 | Cassandra Myers Catalano | 0.10 | Review and analyze background re loan issue. |

Legal Services for the Period Ending October 31, 2020 | Invoice Number: | 1050036556
Intelsat S.A. | Matter Number: | 48457-40
Litigation Advice

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/27/20 | Ashley E. Littlefield | 1.50 | Revise motion to transfer venue (.5); research same (.6); correspond with A. Bordi and M. Slade re same (.4). |
| 10/27/20 | Ashley E. Littlefield | 0.30 | Correspond with K&E team re expert engagement. |
| 10/28/20 | Nicholas A. Binder | 0.50 | Telephone conference with B. Stone re settlements, noticing (.1); review, revise document re same (.4). |
| 10/28/20 | Ameneh M. Bordi | 0.80 | Telephone conference with C. Briesacher, C. Catalano, A&M team re diligence requests (.2); correspond with same re same (.4); review responses re same (.2). |
| 10/28/20 | Christina L. Briesacher | 1.40 | Telephone conference with A. Bordi, C. Catalano, A&M team re diligence requests (.2); review requests and documents re same (.7); draft responses re same (.3); telephone conference with advisors re loan analysis (.2). |
| 10/28/20 | Cassandra Myers Catalano | 1.10 | Telephone conference with C. Briesacher, K&E team and A&M re ongoing diligence (.2); review and analyze loan agreement (.2); review staging documents re privilege (.5); telephone conference with K&E team and Luxembourg counsel re loan matters (.2). |
| 10/28/20 | Micah J. Desaire | 0.50 | Telephone conference with A&M team re diligence. |
| 10/28/20 | Anthony R. Grossi | 0.60 | Telephone conference with Company and K&E team re legal issues. |
| 10/28/20 | Library Factual Research | 0.30 | Identify Judge Chutkan precedent. |
| 10/28/20 | Meg McCarthy | 3.10 | Revise motion to transfer venue re cite check. |
| 10/29/20 | Nicholas A. Binder | 0.70 | Correspond and conference with B. Stone, K&E team re settlements (.4); review, revise tracker re same (.3). |
| 10/29/20 | Cassandra Myers Catalano | 2.90 | Review and analyze intercompany matter research (.8); review and analyze documents re same (1.5); draft follow-up interview for Company re loan matters (.6). |
| 10/29/20 | Ashley E. Littlefield | 0.20 | Correspond with K&E team re expert report. |
| 10/29/20 | Casey McGushin | 1.30 | Review and analyze loan documents re consent issues. |
| 10/30/20 | Nicholas A. Binder | 1.10 | Review, revise de minimis settlement notice document (.4); correspond with B. Stone re same (.2); conference with B. Stone, re response to shareholder letter (.5). |

Legal Services for the Period Ending October 31, 2020     Invoice Number:     1050036556
Intelsat S.A.     Matter Number:     48457-40
Litigation Advice

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/30/20 | Ameneh M. Bordi | 0.80 | Telephone conference with special committee re diligence request (.5); conference with C. Briesacher, A&M team re same (.2); correspond with same re same (.1). |
| 10/30/20 | Christina L. Briesacher | 1.50 | Telephone conference with A. Bordi, K&E team and advisors re diligence requests (.2); telephone conference with creditors re legal issue (.9); telephone conference with A. Sidrys re strategy (.3); correspond withsame re same (.1). |
| 10/30/20 | Cassandra Myers Catalano | 0.20 | Telephone conference with C. Briesacher, K&E team and A&M re ongoing diligence. |
| 10/30/20 | Micah J. Desaire | 0.50 | Telephone conference with A&M team re diligence. |
| 10/30/20 | Robert Orren | 0.40 | Correspond with B. Stone re precedent re opposition to motion to dismiss. |
| 10/30/20 | Anne McClain Sidrys, P.C. | 0.80 | Correspond with K&E team re intercompany and tax litigation matters. |
| 10/30/20 | Anne McClain Sidrys, P.C. | 0.50 | Conference with C. Briesacher re intercompany analysis strategy (.3); correspond with same re same (.2). |
| 10/30/20 | Benjamin P. Stone | 4.70 | Correspond with A. Bordi re response to motion to dismiss (.3); telephone conference with N. Binder re same (.5); correspond with A. Bordi re same (.1); research precedent re same (2.6); compile precedent re same (1.2). |

**Total**     **141.40**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 4, 2020

Intelsat S.A.
7900 Tysons One Place
19th Floor
McLean, VA 22102

Attn: Michelle Bryan

**Invoice Number:  1050036557**
**Client Matter:**  48457-41

---

**In the Matter of Project Galactica (363)**

For legal services rendered through October 31, 2020
(see attached Description of Legal Services for detail)                    $ 100,367.00

Total legal services rendered                                                              $ 100,367.00

Beijing  Boston  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Palo Alto  Paris  San Francisco  Shanghai  Washington, D.C.

Legal Services for the Period Ending October 31, 2020    Invoice Number:    1050036557
Intelsat S.A.    Matter Number:    48457-41
Project Galactica (363)

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Peter Bang | 3.40 | 965.00 | 3,281.00 |
| Nicholas A. Binder | 21.00 | 740.00 | 15,540.00 |
| Ameneh M. Bordi | 7.70 | 1,035.00 | 7,969.50 |
| Anthony R. Grossi | 1.10 | 1,175.00 | 1,292.50 |
| Erik Hepler | 17.20 | 1,435.00 | 24,682.00 |
| Andrew Kimball | 32.90 | 1,165.00 | 38,328.50 |
| Shawn OHargan, P.C. | 0.50 | 1,295.00 | 647.50 |
| Ben Steadman | 7.60 | 1,135.00 | 8,626.00 |
| **TOTALS** | **91.40** | | **$ 100,367.00** |

Legal Services for the Period Ending October 31, 2020      Invoice Number:      1050036557
Intelsat S.A.      Matter Number:      48457-41
Project Galactica (363)

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/01/20 | Anthony R. Grossi | 0.60 | Review background on potential transaction. |
| 10/01/20 | Erik Hepler | 0.50 | Telephone conference with K&E team re potential transaction considerations. |
| 10/02/20 | Nicholas A. Binder | 3.80 | Review documents, materials re potential transaction (.8); draft, revise pleadings re same (2.9); correspond with A. Bordi re same (.1). |
| 10/02/20 | Ameneh M. Bordi | 1.20 | Correspond with N. Binder, E. Hepler, K&E team re potential transaction (.3); telephone conference with E. Hepler, K&E team, Company re same (.9). |
| 10/02/20 | Erik Hepler | 0.90 | Telephone conference with Company re potential transaction issues. |
| 10/02/20 | Andrew Kimball | 3.40 | Telephone conference with Company and K&E team re potential transaction (.8); correspond with Company and E. Hepler, A. Bordi, K&E team re same (1.3); review documents re same (1.0); draft summary re same (.3). |
| 10/03/20 | Nicholas A. Binder | 2.10 | Review documents, materials, correspondence re potential transaction (.9); review, revise pleadings re same (1.2). |
| 10/03/20 | Ameneh M. Bordi | 0.40 | Review and revise motion re potential transaction. |
| 10/03/20 | Erik Hepler | 1.20 | Review documentation re potential transaction. |
| 10/03/20 | Andrew Kimball | 0.50 | Correspond with E. Hepler, B. Steadman re potential transaction. |
| 10/04/20 | Erik Hepler | 1.10 | Correspond with B. Steadman, A. Kimball re investment documentation. |
| 10/05/20 | Nicholas A. Binder | 1.10 | Draft, revise summary re potential transaction pleadings (.8); correspond with A. Bordi, K&E team re same (.1); review correspondence re same (.2). |
| 10/05/20 | Ameneh M. Bordi | 0.80 | Conference with Company, E. Hepler, K&E team re potential transaction (.5); correspond with A. Grossi, K&E team re bankruptcy considerations re same (.3). |
| 10/05/20 | Anthony R. Grossi | 0.50 | Correspond with K&E team re potential transaction issues. |

3

Legal Services for the Period Ending October 31, 2020     Invoice Number:    1050036557
Intelsat S.A.     Matter Number:      48457-41
Project Galactica (363)

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/05/20 | Erik Hepler | 1.40 | Analyze response to investment proposal (.5); telephone conference with Company re potential investment documentation (.5); analyze same (.4). |
| 10/05/20 | Andrew Kimball | 4.00 | Telephone conference with D. Mayland, E. Hepler, K&E team re corporate transaction (.5); telephone conference with D. Tolley and S. OHargan, K&E team re same (1.0); revise side letter re same (1.4); review and draft correspondence with Company, E. Hepler, A. Bordi, K&E team re same (.6); review motion re same (.5). |
| 10/05/20 | Shawn OHargan, P.C. | 0.50 | Telephone conference with A. Kimball, K&E team, Company re potential investment. |
| 10/06/20 | Andrew Kimball | 1.80 | Draft side letter re potential transaction (1.5); correspond with A. Bordi, E. Hepler, K&E team re same (.3). |
| 10/07/20 | Nicholas A. Binder | 3.20 | Revise pleadings re potential investment (1.9); review definitive documents re same (1.3). |
| 10/07/20 | Ameneh M. Bordi | 0.50 | Conference with Company, E. Hepler, A. Kimball re potential investment. |
| 10/07/20 | Erik Hepler | 1.30 | Telephone conference with Company re potential transaction (.5); review documentation re same (.8). |
| 10/07/20 | Andrew Kimball | 2.00 | Telephone conference with E. Hepler, A. Bordi, Company re documentation (.5); coordinate revised documentation with K&E bankruptcy and debt finance teams(.5); revise side letter (.8); draft correspondence with Company re same (.2). |
| 10/08/20 | Nicholas A. Binder | 0.60 | Telephone conference with A. Kimball, E. Hepler, opposing counsel re potential investment (.5); correspond with A. Bordi re same (.1). |
| 10/08/20 | Erik Hepler | 1.40 | Review documentation in connection with proposed investment (.9); telephone conference with A. Kimball, target counsel re same (.5). |
| 10/08/20 | Andrew Kimball | 3.00 | Telephone conference with E. Hepler, opposing counsel re transaction (.5); revise transaction documents (1.4); review diligence re same (.4); analyze documents re same (.7). |

Legal Services for the Period Ending October 31, 2020

Intelsat S.A.

Project Galactica (363)

| | Invoice Number: | 1050036557 |
|---|---|---|
| | Matter Number: | 48457-41 |

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/08/20 | Ben Steadman | 2.20 | Correspond with A. Kimball, K&E team re potential investment (1.0); review documents re same (1.2). |
| 10/09/20 | Erik Hepler | 0.50 | Telephone conference with A. Kimball, Company re potential investment. |
| 10/09/20 | Andrew Kimball | 1.80 | Telephone conference with D. Mayland re potential transaction (.5); conference with E. Hepler, D. Mayland re same (.5); correspond with opposing counsel re same (.4); analyze term sheet re same (.4). |
| 10/12/20 | Nicholas A. Binder | 3.20 | Draft, revise pleadings re potential investment (2.3); review documents, materials re same (.9). |
| 10/12/20 | Andrew Kimball | 3.10 | Telephone conference with D. Mayland re reinvestment (.5); correspond with S. Ajmeri re same (.3); analyze credit agreement amendment and side letter (.6); review right of first offer (.4); correspond with E. Hepler, A. Bordire K&E team re same (.6); revise draft agreements (.7). |
| 10/13/20 | Nicholas A. Binder | 1.30 | Telephone conference with A. Kimball, K&E team, Company re potential transaction (1.1); review pleadings re same (.2). |
| 10/13/20 | Ameneh M. Bordi | 1.00 | Conference with A. Kimball, Company re potential transaction. |
| 10/13/20 | Erik Hepler | 2.80 | Review potential transaction documents (1.4); telephone conference with A. Kimball, Company re same (1.1); correspond with same re same (.3). |
| 10/13/20 | Andrew Kimball | 1.90 | Telephone conference with E. Hepler, Company re potential transaction (1.1); correspond with same re same (.4); telephone conference with P. Martelli re update (.4). |
| 10/13/20 | Ben Steadman | 2.50 | Correspond with K&E team re potential transaction documents (.4); review, analyze documents re same (1.2); draft issues list re same (.9). |
| 10/14/20 | Erik Hepler | 0.80 | Review, analyze potential transaction documentation. |

Legal Services for the Period Ending October 31, 2020     Invoice Number:     1050036557
Intelsat S.A.     Matter Number:     48457-41
Project Galactica (363)

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/14/20 | Andrew Kimball | 1.80 | Revise transaction agreement (.3); draft correspondence to Company re potential reinvestment (.7); analyze, revise documents re same (.5); draft and review correspondence with opposing counsel (.3). |
| 10/15/20 | Nicholas A. Binder | 0.30 | Review correspondence re potential investment (.1); review documents re same (.1); summarize same (.1). |
| 10/15/20 | Erik Hepler | 1.40 | Review, analyze potential transaction documentation (1.1); correspond with A. Kimball, K&E team re same (.3). |
| 10/15/20 | Andrew Kimball | 1.00 | Corresponde with Company re potential transaction (.4); correspond with E. Hepler, K&E team re same (.4); correspond with Company re same (.2). |
| 10/15/20 | Andrew Kimball | 0.30 | Review revised documents re potential transaction. |
| 10/16/20 | Nicholas A. Binder | 3.60 | Revise pleadings re potential transaction (1.6); review definitive documents re same (1.4); correspond with A. Kimball, K&E team re same (.1); telephone conference with A. Bordi, A. Kimball re same (.5). |
| 10/16/20 | Ameneh M. Bordi | 1.10 | Conference with A. Kimball, N. Binder re transaction motion (.5); review and revise same (.2); telephone conference with Company re deal (.4). |
| 10/16/20 | Erik Hepler | 1.20 | Review and analyze potential transaction documentation (.8); correspond with A. Kimball re same (.4). |
| 10/16/20 | Andrew Kimball | 1.20 | Telephone conference with N. Binder and A. Bordi re transaction motion (.5); correspond with Company, A. Bordi, E. Hepler re same (.3); review revised drafts of transaction documents (.4). |
| 10/17/20 | Ben Steadman | 1.90 | Correspond with P. Bang, A. Kimball re potential investment (.7); review loan agreements re same (1.2). |
| 10/18/20 | Peter Bang | 1.30 | Review and revise loan agreements re potential investment. |
| 10/18/20 | Andrew Kimball | 1.10 | Telephone conference with opposing counsel re potential transaction (.4); revise side letter (.7). |

Legal Services for the Period Ending October 31, 2020

| | | Invoice Number: | 1050036557 |
|---|---|---|---|
| Intelsat S.A. | | | |
| Project Galactica (363) | | Matter Number: | 48457-41 |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/19/20 | Peter Bang | 1.40 | Telephone conference with Company re potential transaction documentation (.4); analyze issues, considerations re same (1.0). |
| 10/19/20 | Nicholas A. Binder | 1.60 | Attend telephone conference with counterparty counsel, K&E team re potential investment (.4); review and revise pleadings re same (1.2). |
| 10/19/20 | Ameneh M. Bordi | 0.80 | Conference with Company, K&E team re potential transaction (.4); conference with deal counsel re same (.4). |
| 10/19/20 | Erik Hepler | 1.70 | Telephone conference with Company re potential transaction documentation (.5); revise same (1.2). |
| 10/19/20 | Andrew Kimball | 2.50 | Telephone conference with opposing counsel re transaction motion (.8); analyze draft side letter (.4); correspond with K&E team re same (.4); telephone conference with D. Mayland re process (.4); telephone conference with opposing counsel re side letter (.5). |
| 10/20/20 | Nicholas A. Binder | 0.20 | Correspond with A. Bordi re potential transaction considerations. |
| 10/20/20 | Andrew Kimball | 0.30 | Telephone conference with D. Mayland re potential transaction updates. |
| 10/22/20 | Peter Bang | 0.70 | Review revisions re documentation re potential transaction (.4); draft issue list re same (.3). |
| 10/25/20 | Ben Steadman | 1.00 | Correspond with A. Kimball, E. Hepler re potential transaction considerations. |
| 10/28/20 | Erik Hepler | 0.30 | Analyze documents re transaction considerations. |
| 10/28/20 | Andrew Kimball | 0.30 | Analyze agreements re debt finance issues re potential transaction. |
| 10/29/20 | Ameneh M. Bordi | 1.10 | Review transaction documents (.2); conference with D. Mayland, A. Kimball re same (.4); correspond with A. Kimball re same (.5). |
| 10/29/20 | Erik Hepler | 0.40 | Analyze documents and materials re potential transaction. |
| 10/29/20 | Andrew Kimball | 1.10 | Telephone conference with D. Mayland, A. Bordi re potential transaction (.4); research existing corporate arrangement (.3); draft and review correspondence re transaction (.4). |

Legal Services for the Period Ending October 31, 2020      Invoice Number:     1050036557
Intelsat S.A.      Matter Number:     48457-41
Project Galactica (363)

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/30/20 | Ameneh M. Bordi | 0.80 | Telephone conference with Company, A. Kimball re potential transaction (.5); review documents re same (.3). |
| 10/30/20 | Erik Hepler | 0.30 | Review correspondence re potential transaction. |
| 10/30/20 | Andrew Kimball | 0.90 | Telephone conference with D. Mayland re potential transaction (.5); correspond with E. Hepler, K&E team re same (.4). |
| 10/31/20 | Andrew Kimball | 0.90 | Telephone conference with D. Mayland re corporate transaction (.5); review agreements in preparation re same (.4). |

**Total**      **91.40**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 4, 2020

Intelsat S.A.
7900 Tysons One Place
19th Floor
McLean, VA 22102

Attn: Michelle Bryan

**Invoice Number:  1050036558**
**Client Matter:**  48457-42

---

**In the Matter of Gogo Inc. Post-petition Advice**

For legal services rendered through October 31, 2020
(see attached Description of Legal Services for detail)                   $ 379,997.00

Total legal services rendered                                            $ 379,997.00

Beijing   Boston   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   Paris   San Francisco   Shanghai   Washington, D.C.

| Legal Services for the Period Ending October 31, 2020 | Invoice Number: | 1050036558 |
|---|---|---|
| Intelsat S.A. | Matter Number: | 48457-42 |
| Gogo Inc. Post-petition Advice | | |

## Summary of Hours Billed

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Matthew Antinossi | 1.30 | 1,375.00 | 1,787.50 |
| Peter Bang | 4.50 | 965.00 | 4,342.50 |
| Nicholas A. Binder | 19.90 | 740.00 | 14,726.00 |
| Ameneh M. Bordi | 2.50 | 1,035.00 | 2,587.50 |
| Jacob R. Clark | 9.50 | 1,035.00 | 9,832.50 |
| Sarahi Constantine Padilla | 4.80 | 970.00 | 4,656.00 |
| Georgia Cooper-Dervan | 1.80 | 380.00 | 684.00 |
| Kate Coverdale | 0.80 | 1,215.00 | 972.00 |
| Shane Cranley | 38.20 | 1,135.00 | 43,357.00 |
| Adria M. Crowe | 1.40 | 1,135.00 | 1,589.00 |
| Micah J. Desaire | 6.80 | 740.00 | 5,032.00 |
| Lisa G. Esayian | 2.30 | 1,285.00 | 2,955.50 |
| Sally Evans | 16.80 | 1,215.00 | 20,412.00 |
| Shellie Freedman | 2.30 | 1,135.00 | 2,610.50 |
| H. Boyd Greene IV | 0.80 | 1,275.00 | 1,020.00 |
| Dave Gremling | 2.10 | 740.00 | 1,554.00 |
| Anthony R. Grossi | 8.00 | 1,175.00 | 9,400.00 |
| Luci Hague | 3.10 | 1,085.00 | 3,363.50 |
| William Halaby III | 16.00 | 1,035.00 | 16,560.00 |
| Alan Heisman | 27.40 | 740.00 | 20,276.00 |
| Michael D. Hemes | 11.90 | 965.00 | 11,483.50 |
| Erik Hepler | 0.80 | 1,435.00 | 1,148.00 |
| Heidi Hockberger | 1.50 | 965.00 | 1,447.50 |
| Derek I. Hunter | 20.80 | 1,035.00 | 21,528.00 |
| Ellen M. Jakovic | 1.70 | 1,245.00 | 2,116.50 |
| Deidre Kalenderian | 0.90 | 1,035.00 | 931.50 |
| Andrew Kimball | 29.50 | 1,165.00 | 34,367.50 |
| Library Business Research | 1.50 | 375.00 | 562.50 |
| Matthew Lovell, P.C. | 4.70 | 1,395.00 | 6,556.50 |
| Mario Mancuso, P.C. | 2.70 | 1,635.00 | 4,414.50 |
| Peter Martelli, P.C. | 8.00 | 1,595.00 | 12,760.00 |
| Samantha R. Morelli | 20.80 | 1,025.00 | 21,320.00 |

Legal Services for the Period Ending October 31, 2020  Invoice Number:        1050036558
Intelsat S.A.                                          Matter Number:           48457-42
Gogo Inc. Post-petition Advice

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Joe Morley | 1.50 | 785.00 | 1,177.50 |
| Leah Nowak | 0.20 | 385.00 | 77.00 |
| Matt O'Hare | 7.30 | 1,035.00 | 7,555.50 |
| Shawn OHargan, P.C. | 4.10 | 1,295.00 | 5,309.50 |
| Sola Paterson-Marke | 30.90 | 965.00 | 29,818.50 |
| Jackson Phinney | 1.20 | 835.00 | 1,002.00 |
| Katherine A. Rocco | 11.80 | 1,165.00 | 13,747.00 |
| Joanna Schlingbaum | 2.00 | 1,035.00 | 2,070.00 |
| Jaclyn Schruhl | 0.50 | 970.00 | 485.00 |
| Steven N. Serajeddini, P.C. | 1.00 | 1,345.00 | 1,345.00 |
| Anthony Vincenzo Sexton | 0.70 | 1,265.00 | 885.50 |
| Jennifer Sheehan | 3.40 | 1,275.00 | 4,335.00 |
| Samantha N. Stowers | 31.70 | 740.00 | 23,458.00 |
| William Thompson | 2.80 | 610.00 | 1,708.00 |
| Marina Trad | 0.50 | 375.00 | 187.50 |
| Gisella de la Rocha | 0.50 | 965.00 | 482.50 |
| **TOTALS** | **375.20** | | **$ 379,997.00** |

3

Legal Services for the Period Ending October 31, 2020      Invoice Number:     1050036558
Intelsat S.A.      Matter Number:     48457-42
Gogo Inc. Post-petition Advice

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/01/20 | Jacob R. Clark | 0.50 | Correspond with T. Lundquist re real estate documents and lease details. |
| 10/01/20 | Shane Cranley | 2.00 | Conference with K&E team re questions from UK Competition and Mergers Authority (.5); correspond with Gogo counsel re international regulatory considerations (.5); review, analyze questionnaire re same (.3); review, analyze related materials (.3); correspond with K&E team re same (.4). |
| 10/01/20 | Micah J. Desaire | 1.50 | Conference with K&E team re questions from UK Competition and Mergers Authority (.5); correspond with Gogo counsel re transaction (.4); review, analyze questionnaire (.1); review, analyze related materials (.5). |
| 10/01/20 | Sally Evans | 2.00 | Review, analyze CMA questions (1.2); correspond with S. Cranley re proposed answers (.3); conference with Company re same (.5). |
| 10/01/20 | Alan Heisman | 0.30 | Review and revise regulatory checklist. |
| 10/01/20 | Ellen M. Jakovic | 0.20 | Review correspondence re UK Competition and Mergers Authority. |
| 10/01/20 | Andrew Kimball | 0.50 | Conference with K. Rocco re antitrust matters. |
| 10/01/20 | Samantha R. Morelli | 1.50 | Review, analyze media coverage and analysis re proposed transaction (.6); draft summary re competitive effects re same (.4); conference with Company re ex-US antitrust (.5). |
| 10/01/20 | Matt O'Hare | 0.10 | Correspond with S. Paterson-Marke and L. Hague re CFIUS considerations. |
| 10/01/20 | Sola Paterson-Marke | 2.00 | Review, revise regulatory checklist (1.3); correspond with regulatory specialists re same (.4); correspond with local counsel re same (.3). |
| 10/01/20 | Katherine A. Rocco | 1.20 | Review, analyze issues re antitrust inquiry from UK competition authority (.5); prepare for telephone conference with Company, economist and K&E team re same (.2); telephone conference with Company, economist and K&E team re same (.5). |

Legal Services for the Period Ending October 31, 2020   Invoice Number:        1050036558
Intelsat S.A.                                            Matter Number:            48457-42
Gogo Inc. Post-petition Advice

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/01/20 | Jennifer Sheehan | 0.30 | Correspond with K&E team re real estate diligence. |
| 10/01/20 | Samantha N. Stowers | 0.20 | Correspond with S. Paterson-Marke re administrative matters re deal closing. |
| 10/02/20 | Shane Cranley | 4.00 | Conference with K&E team re questions from UK authority (.5); correspond with Company re same (.5); correspond with Gogo counsel re same (.5); review, analyze materials re same (.6); draft responses to UK questions (1.5); revise same (.4). |
| 10/02/20 | Sally Evans | 2.00 | Review draft response to questions from CMA (.8); revise same (1.2). |
| 10/02/20 | Luci Hague | 0.20 | Correspond with J. Cunard and K&E team re CFIUS considerations. |
| 10/02/20 | Ellen M. Jakovic | 0.10 | Review correspondence re ex-US merger filings analysis. |
| 10/02/20 | Samantha R. Morelli | 2.80 | Correspond with K&E team re pre-closing conduct (.5); prepare for conference with K&E team re integration planning (1.1); correspond with K. Rocco re same (.3); telephone conference with K&E team re same (.9). |
| 10/02/20 | Matt O'Hare | 0.10 | Correspond with CFIUS case officer re status of final joint voluntary notice. |
| 10/02/20 | Sola Paterson-Marke | 0.50 | Review, analyze transaction related fees (.3); update materials re same (.2). |
| 10/02/20 | Katherine A. Rocco | 1.00 | Prepare for conference with Company and Gogo re capacity planning (.2); conference with same re same (.5); correspond with Company and K&E team re same (.3). |
| 10/02/20 | Samantha N. Stowers | 1.10 | Correspond with S. Paterson-Marke and A. Kimball re transaction closing (.3); correspond with foreign local counsel and regulatory counsel re invoice matters (.3); prepare summary re same (.5). |
| 10/03/20 | Ameneh M. Bordi | 2.10 | Review, analyze fees re allocation to Gogo transaction re accounting matter. |
| 10/03/20 | Luci Hague | 0.20 | Correspond with S. Paterson-Marke re CFIUS timing. |
| 10/03/20 | Heidi Hockberger | 0.30 | Correspond with K&E team re Gogo fee allocation re accounting issues. |
| 10/03/20 | Andrew Kimball | 0.50 | Review and revise regulatory tracker. |

Legal Services for the Period Ending October 31, 2020      Invoice Number:      1050036558
Intelsat S.A.      Matter Number:      48457-42
Gogo Inc. Post-petition Advice

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/03/20 | Andrew Kimball | 0.30 | Review clean team agreement. |
| 10/03/20 | Matt O'Hare | 0.10 | Correspond with S. Paterson-Marke and L. Hague re CFIUS considerations. |
| 10/03/20 | Shawn OHargan, P.C. | 0.20 | Review, analyze overall closing timeline. |
| 10/03/20 | Sola Paterson-Marke | 2.70 | Correspond with CFIUS and FCC counsel re status update re regulatory filings (.7); draft update re closing of regulatory matters (1.3); revise regulatory status tracker (.7). |
| 10/03/20 | Katherine A. Rocco | 0.60 | Review and analyze draft UK RFI responses (.2); correspond with K&E team re same (.2); correspond with K&E team re Global Eagle non-disclosure agreement and clean team agreement (.2). |
| 10/03/20 | Samantha N. Stowers | 0.60 | Correspond with Wiley, foreign local counsel and S. Paterson-Marke re Gogo fee allocation re accounting issues. |
| 10/04/20 | William Halaby III | 0.30 | Correspond with K&E team re transaction closing. |
| 10/04/20 | Samantha N. Stowers | 0.20 | Correspond with S. Paterson-Marke re Gogo fee allocation re accounting issues. |
| 10/05/20 | Shane Cranley | 2.70 | Correspond with Company re transaction open items (.5); correspond with Gogo counsel re same (.5); review and analyze comments to transaction documents (.6); revise responses to UK questions (1.1). |
| 10/05/20 | Sally Evans | 0.50 | Correspond with team re CMA submission. |
| 10/05/20 | Luci Hague | 0.20 | Correspond with K&E team re CFIUS timing. |
| 10/05/20 | Heidi Hockberger | 1.20 | Analyze Gogo fee allocation re accounting issues. |
| 10/05/20 | Ellen M. Jakovic | 0.20 | Review and analyze correspondence re ex-US merger filings. |
| 10/05/20 | Andrew Kimball | 1.00 | Revise transaction work plan (.6); draft correspondence re same (.4). |
| 10/05/20 | Samantha R. Morelli | 2.00 | Review and revise Debevoise agreement (.6); review and revise draft agency presentation (1.0); review and correspond with economists re diligence materials (.4). |
| 10/05/20 | Matt O'Hare | 0.10 | Correspond with CFIUS and S. Paterson-Marke re status of CFIUS filing. |

Legal Services for the Period Ending October 31, 2020       Invoice Number:       1050036558
Intelsat S.A.       Matter Number:       48457-42
Gogo Inc. Post-petition Advice

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/05/20 | Sola Paterson-Marke | 0.50 | Review and analyze Gogo fee allocation re accounting issues (.1); correspond with team re shared contracts (.3); assess Company virtual data room permissions (.1). |
| 10/05/20 | Katherine A. Rocco | 0.20 | Review, analyze issues re UK RFI responses. |
| 10/05/20 | Samantha N. Stowers | 2.70 | Telephone conference with foreign local counsel re Gogo fee allocation re accounting issues. (.8); correspond with foreign local counsel re same (.6); draft summary re same (.6); telephone conference with K&E team re same (.4); correspond with A&M re same (.2); telephone conference with A. Heisman re transaction work streams (.1). |
| 10/06/20 | Shane Cranley | 3.00 | Correspond with Company re supply relationship (1.0); correspond with Gogo counsel re transaction (.6); revise responses to UK questions (.6); review, analyze materials re same (.8). |
| 10/06/20 | Sally Evans | 0.60 | Telephone conference with S. Cranley re UK market share presentation (.2); review, analyze UK relationships (.4). |
| 10/06/20 | Ellen M. Jakovic | 0.10 | Review and analyze correspondence re ex-US merger filings. |
| 10/06/20 | Andrew Kimball | 0.40 | Review, analyze issues re Company questions. |
| 10/06/20 | Samantha R. Morelli | 0.80 | Correspond with Debevoise re regulatory process (.3); correspond with K&E team re analysis re same (.5). |
| 10/06/20 | Sola Paterson-Marke | 0.20 | Correspond with K&E team re supplemented Mexico filing. |
| 10/06/20 | Katherine A. Rocco | 0.20 | Correspond with Debevoise re regulatory process (.1); correspond with K&E team re analysis re same (.1). |
| 10/06/20 | Samantha N. Stowers | 0.10 | Correspond with A. Heisman re work in process re transaction. |
| 10/07/20 | Kate Coverdale | 0.10 | Correspond with Company and K&E team re employee integration issues. |
| 10/07/20 | Shane Cranley | 2.90 | Conference with Company re supply relationship (.5); correspond with Gogo counsel re transaction (.8); revise responses to UK questions (.9); correspond with Company re transaction (.7). |

Legal Services for the Period Ending October 31, 2020          Invoice Number:          1050036558
Intelsat S.A.                                                  Matter Number:              48457-42
Gogo Inc. Post-petition Advice

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/07/20 | Adria M. Crowe | 0.20 | Correspond with Debevoise re employee matters. |
| 10/07/20 | Sally Evans | 1.10 | Conference with Company re responses to UK questions (.2); review and analyze draft response (.6); correspond with S. Cranley re open points (.3). |
| 10/07/20 | H. Boyd Greene IV | 0.50 | Review DCSA mitigation documents. |
| 10/07/20 | Luci Hague | 0.20 | Telephone conference with A. Kimball re government contracts question. |
| 10/07/20 | Ellen M. Jakovic | 0.20 | Review and analyze correspondence re ex-US merger filings. |
| 10/07/20 | Andrew Kimball | 0.30 | Review, analyze issues re Gogo integration. |
| 10/07/20 | Samantha R. Morelli | 2.50 | Prepare for integration planning meeting (.8); telephone conference with Company, Gogo re same (.7); correspond with K&E team, Company re same (.5); draft high priority information requests (.4); correspond with K&E team re same (.1). |
| 10/07/20 | Jackson Phinney | 0.20 | Review, analyze draft of closing checklist (.1); conference with opposing counsel, K&E team re same (.1). |
| 10/07/20 | Katherine A. Rocco | 1.40 | Prepare for integration planning conference (.3); telephone conference with Company, Gogo re same (.7); correspond with Debevoise and Company re same (.2); correspond with team re UK and Australia filings (.1); correspond with economist team re synergies analysis (.1). |
| 10/07/20 | Samantha N. Stowers | 0.10 | Correspond with A. Crowe and A. Heisman re checklist. |
| 10/08/20 | Sarahi Constantine Padilla | 2.70 | Research satellite capacity and internet speeds (1.9); research antitrust clearance (.8). |
| 10/08/20 | Shane Cranley | 2.90 | Correspond with Austrian counsel re regulatory considerations re transaction (.6); correspond with UK authority re same (.3); correspond with Company re same (.3); correspond with Gogo counsel re same (.3); revise final responses to UK questions (.6); prepare versions of UK submission for parties (.6); correspond with Gogo counsel re Austrian process (.2). |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending October 31, 2020 | | Invoice Number: | 1050036558 |
| Intelsat S.A. | | Matter Number: | 48457-42 |
| Gogo Inc. Post-petition Advice | | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/08/20 | Sally Evans | 0.40 | Correspond with S. Cranley re final CMA submission (.3); conference with S. Cranley re Austrian Competition Authority (.1). |
| 10/08/20 | Luci Hague | 0.20 | Correspond with CFIUS case officer re timeline (.1); correspond with K&E team re same (.1). |
| 10/08/20 | Alan Heisman | 1.20 | Draft closing checklist. |
| 10/08/20 | Ellen M. Jakovic | 0.10 | Review and analyze correspondence re ex-US merger filings. |
| 10/08/20 | Andrew Kimball | 0.30 | Revise virtual data room permissions. |
| 10/08/20 | Mario Mancuso, P.C. | 0.50 | Review, analyze issues re CFIUS timeline. |
| 10/08/20 | Samantha R. Morelli | 1.10 | Review materials re synergy analysis (.4); correspond with K&E team re same (.1); correspond with K&E team re HSR filing and draft presentation (.6). |
| 10/08/20 | Matt O'Hare | 0.40 | Correspond with L. Hague and M. Bryan re CFIUS considerations. |
| 10/08/20 | Shawn OHargan, P.C. | 0.50 | Review, analyze issues re Gogo NWC question (.2); correspond with D. Mayland re same (.3). |
| 10/08/20 | Sola Paterson-Marke | 2.00 | Revise regulatory chart re transaction. |
| 10/08/20 | Jackson Phinney | 0.20 | Conference with opposing counsel re closing checklist with K&E team. |
| 10/08/20 | Katherine A. Rocco | 0.50 | Review, analyze clean issues (.2); review ex-US filings amendments (.1); analyze DOJ engagement strategy (.2). |
| 10/09/20 | Sarahi Constantine Padilla | 2.10 | Research re satellite capacity (1.1); draft slides re antitrust matters (1.0). |
| 10/09/20 | Kate Coverdale | 0.30 | Telephone conference with Debevoise and K&E team re employee matters. |
| 10/09/20 | Adria M. Crowe | 0.20 | Telephone conference with Debevoise re benefit plan matters. |
| 10/09/20 | Sally Evans | 0.10 | Correspond with K&E team re Austrian competition submission. |
| 10/09/20 | Deidre Kalenderian | 0.50 | Review and analyze closing checklist (.1); correspond with Company and seller's counsel re census and employment matters (.1); attend and participate in telephone conference with seller's counsel re employment, labor and benefits closing matters (.3). |

Legal Services for the Period Ending October 31, 2020          Invoice Number:          1050036558
Intelsat S.A.                                                                              Matter Number:          48457-42
Gogo Inc. Post-petition Advice

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/09/20 | Andrew Kimball | 0.90 | Revise regulatory tracker (.4); correspond and conference with K&E team re potential closing timing (.5). |
| 10/09/20 | Sola Paterson-Marke | 0.50 | Revise regulatory chart re Canada filings (.3); correspond with Company re same (.2). |
| 10/09/20 | Jennifer Sheehan | 0.40 | Correspond with K&E team re closing matters. |
| 10/12/20 | Shane Cranley | 0.30 | Correspond with K&E team re regulatory implications re status of restructuring. |
| 10/12/20 | Sally Evans | 0.40 | Review merger control analysis. |
| 10/12/20 | Samantha R. Morelli | 2.50 | Manage correspondence re diligence submission, related strategy and next steps (1.0); review and analyze management presentation (1.5). |
| 10/12/20 | Katherine A. Rocco | 0.50 | Correspond with K&E team re antitrust filings and clean team issues. |
| 10/13/20 | Alan Heisman | 0.80 | Revise closing checklist. |
| 10/13/20 | Samantha R. Morelli | 2.00 | Correspond with K&E team re integration planning (.4); conference with Company and Gogo re same (1.6). |
| 10/13/20 | Sola Paterson-Marke | 0.20 | Correspond with team re Austrian merger control. |
| 10/13/20 | Katherine A. Rocco | 0.80 | Participate in telephone conference with Gogo re capacity and planning (.4); review related materials (.4). |
| 10/13/20 | Samantha N. Stowers | 0.10 | Correspond with A. Heisman re transaction work streams. |
| 10/14/20 | Shane Cranley | 1.20 | Correspond with Austrian counsel re transaction (.4); correspond with Target counsel re Austrian clearance (.3); correspond with Company re Austrian clearance and UK process (.5). |
| 10/14/20 | Micah J. Desaire | 0.40 | Telephone conference with Debevoise re closing checklist. |
| 10/14/20 | Sally Evans | 0.30 | Correspond with K&E team re open points re integration analysis. |
| 10/14/20 | William Halaby III | 0.50 | Telephone conference with K&E team re closing checklist. |
| 10/14/20 | Alan Heisman | 1.10 | Review and revise closing checklist (.7); telephone conference with K&E team and Debevoise team re same (.4). |

Legal Services for the Period Ending October 31, 2020          Invoice Number:          1050036558
Intelsat S.A.                                                   Matter Number:           48457-42
Gogo Inc. Post-petition Advice

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/14/20 | Ellen M. Jakovic | 0.10 | Review and analyze correspondence re ex-US merger filings. |
| 10/14/20 | Ellen M. Jakovic | 0.10 | Review and analyze correspondence re HSR analysis. |
| 10/14/20 | Andrew Kimball | 0.30 | Conference with K&E team re closing checklist. |
| 10/14/20 | Samantha R. Morelli | 1.30 | Conference with K&E team re same (.7); revise closing checklist re same (.6). |
| 10/14/20 | Joe Morley | 0.10 | Review changes to closing checklist. |
| 10/14/20 | Matt O'Hare | 0.30 | Review, analyze and draft responses to CFIUS queries. |
| 10/14/20 | Sola Paterson-Marke | 1.00 | Prepare for conference with K&E team re closing checklist (.3); conference with K&E team re same (.7). |
| 10/14/20 | Katherine A. Rocco | 0.50 | Conference with Company, Gogo re integration planning. |
| 10/14/20 | Jennifer Sheehan | 0.40 | Correspond with K&E team re closing checklist (.2); review and analyze same (.2). |
| 10/15/20 | Jacob R. Clark | 0.30 | Review and analyze closing checklist. |
| 10/15/20 | Shane Cranley | 1.00 | Review and analyze questions from UK authority (.3); conference with team re UK questions (.3); correspond with Company re UK process (.4). |
| 10/15/20 | Micah J. Desaire | 0.40 | Telephone conference with Debevoise re closing checklist. |
| 10/15/20 | Sally Evans | 0.80 | Review and analyze CMA questions (.4); correspond with S. Cranley re responses re same (.3); revise draft Company correspondence (.1). |
| 10/15/20 | Shellie Freedman | 0.80 | Review, analyze commercial agreements. |
| 10/15/20 | Luci Hague | 0.20 | Review and revise CFIUS responses (.1); correspond with M. O'Hare re same (.1). |
| 10/15/20 | Ellen M. Jakovic | 0.20 | Review and analyze correspondence re ex-US merger filings, HSR filings. |
| 10/15/20 | Leah Nowak | 0.20 | Prepare Hart-Scott-Rodino filing. |
| 10/15/20 | Matt O'Hare | 1.40 | Draft responses to CFIUS questions (1.1); correspond with L. Hague, K&E team and Company re same (.3). |
| 10/15/20 | Sola Paterson-Marke | 0.50 | Correspond with K&E team re regulatory updates (.3); draft, update regulatory tracker chart (.2). |

Legal Services for the Period Ending October 31, 2020        Invoice Number:      1050036558
Intelsat S.A.        Matter Number:      48457-42
Gogo Inc. Post-petition Advice

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/15/20 | Katherine A. Rocco | 0.20 | Review, analyze issues re clean team inquiry from Company. |
| 10/15/20 | Samantha N. Stowers | 1.20 | Review and revise CFIUS responses (.9); correspond with K&E team re same (.1); review and analyze Company governance agreement (.2). |
| 10/16/20 | Shane Cranley | 2.10 | Conference with Company re UK questions (.5); conference with target counsel re same (.5); conference with K&E team re same (.3)correspond with K&E team re UK process (.3); review, analyze materials re UK market (.5). |
| 10/16/20 | Sally Evans | 1.50 | Telephone conference with Company re CMA questions (.5); research response re same (.6); correspond with S. Cranley re same (.4). |
| 10/16/20 | Anthony R. Grossi | 0.50 | Correspond with K&E team re Gogo integration issues. |
| 10/16/20 | Alan Heisman | 2.60 | Review and analyze material agreements re seller guarantees (1.7); draft summary re same (.7); correspond with K&E team re same (.2). |
| 10/16/20 | Ellen M. Jakovic | 0.10 | Review correspondence re ex-US merger filings. |
| 10/16/20 | Andrew Kimball | 1.00 | Review draft agreements (.3); telephone conference with K&E team re closing checklist (.4); correspond with Company re same (.3). |
| 10/16/20 | Matt O'Hare | 0.40 | Draft responses to CFIUS question set 1 (.2); correspond with S. Paterson-Marke, L. Hague and M. Bryan re same (.2). |
| 10/16/20 | Shawn OHargan, P.C. | 0.30 | Telephone conference with K&E team re Gogo timing. |
| 10/16/20 | Sola Paterson-Marke | 0.30 | Correspond with K&E team re HSR filing. |
| 10/16/20 | Joanna Schlingbaum | 1.00 | Draft IPLA issues list. |
| 10/16/20 | Samantha N. Stowers | 0.50 | Telephone conference with S. Paterson-Marke re CFIUS response (.1); correspond with K&E and A&M teams re invoice matters (.3); correspond with B. Pedrete re same (.1). |
| 10/17/20 | Jacob R. Clark | 0.20 | Correspond with A. Heisman re guaranties. |
| 10/17/20 | Anthony R. Grossi | 0.40 | Correspond with K&E team re Gogo guarantees. |
| 10/17/20 | Anthony R. Grossi | 0.40 | Correspond with K&E team re regulatory clearances for Gogo and related timing. |

Legal Services for the Period Ending October 31, 2020          Invoice Number:          1050036558
Intelsat S.A.                                                   Matter Number:             48457-42
Gogo Inc. Post-petition Advice

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/17/20 | Alan Heisman | 1.80 | Review and analyze material agreements re seller guarantees (1.2); draft summary re same (.4); correspond with K&E team re same (.2). |
| 10/17/20 | Michael D. Hemes | 3.90 | Draft issues list for draft ATG network sharing agreement. |
| 10/17/20 | Michael D. Hemes | 0.50 | Prepare issues list for draft satellite network sharing agreement. |
| 10/17/20 | Michael D. Hemes | 1.10 | Revise issues list for draft ATG network sharing agreement. |
| 10/17/20 | Andrew Kimball | 0.20 | Review seller guarantees. |
| 10/17/20 | Peter Martelli, P.C. | 0.50 | Telephone conference with working group re transaction status. |
| 10/17/20 | Shawn OHargan, P.C. | 0.20 | Review, analyze issues re guaranty transfer issue. |
| 10/17/20 | Sola Paterson-Marke | 1.30 | Review and update regulatory chart. |
| 10/17/20 | Samantha N. Stowers | 0.80 | Prepare signing document file (.5); correspond with S. Paterson-Marke re same (.3). |
| 10/18/20 | Alan Heisman | 1.80 | Review and analyze material agreements re seller guarantees (1.5); draft summary re same (.3). |
| 10/18/20 | Michael D. Hemes | 3.90 | Analyze and revise draft satellite network sharing agreement. |
| 10/18/20 | Andrew Kimball | 0.40 | Revise regulatory tracker. |
| 10/18/20 | Joe Morley | 0.70 | Review and analyze network sharing agreements. |
| 10/18/20 | Matt O'Hare | 0.10 | Correspond with S. Paterson-Marke re CFIUS filing. |
| 10/18/20 | Sola Paterson-Marke | 1.00 | Review and draft updates to regulatory tracker. |
| 10/19/20 | Peter Bang | 0.60 | Telephone conference with K&E team re transaction steps memorandum and financing considerations. |
| 10/19/20 | Jacob R. Clark | 1.10 | Review and analyze lease documents (.5); review and analyze correspondence with K&E team re real estate diligence (.3); correspond with A. Heisman re lease guaranty (.3). |
| 10/19/20 | Shane Cranley | 2.50 | Correspond with team re UK process (.3); review and analyze materials re market share (1.0); draft responses to UK CMA questions (1.2). |

Legal Services for the Period Ending October 31, 2020        Invoice Number:        1050036558
Intelsat S.A.                                                 Matter Number:            48457-42
Gogo Inc. Post-petition Advice

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/19/20 | Shellie Freedman | 0.50 | Review, analyze issues re ancillary agreements. |
| 10/19/20 | Dave Gremling | 0.50 | Review, analyze issues re CFIUS filing (.4); correspond with K&E team re same (.1). |
| 10/19/20 | Luci Hague | 0.50 | Telephone conference with M. O'Hare and Company re CFIUS responses (.3); correspond with M. O'Hare re same (.2). |
| 10/19/20 | William Halaby III | 1.00 | Review and analyze guarantee arrangements (.7); correspond with K&E team re same (.3). |
| 10/19/20 | Alan Heisman | 1.50 | Review and analyze material agreements re Gogo guarantees (.8); draft summary re same (.5); correspond with K&E team re same (.2). |
| 10/19/20 | Michael D. Hemes | 1.10 | Coordinate regulatory and government contracts review of ATG and satellite network sharing agreement drafts (.3); analyze same (.8). |
| 10/19/20 | Derek I. Hunter | 0.20 | Correspond with K&E team re transaction financing considerations. |
| 10/19/20 | Andrew Kimball | 0.90 | Correspond with K&E team re intercompany arrangements (.5); review, analyze closing checklist (.4). |
| 10/19/20 | Matthew Lovell, P.C. | 1.20 | Analyze drafts re definitive network services agreements (.5); analyze IP license considerations (.4); review issues lists re same (.3). |
| 10/19/20 | Matt O'Hare | 1.90 | Draft responses to CFIUS question set 1 (1.2); conference with L. Hague, Company, Debevoise, M. Trad and K&E team re same (.5); submit responses through CFIUS portal (.2). |
| 10/19/20 | Shawn OHargan, P.C. | 0.30 | Review, analyze issues re reorganization structure. |
| 10/19/20 | Sola Paterson-Marke | 0.30 | Correspond with M. Hemes re specialists. |
| 10/19/20 | Joanna Schlingbaum | 1.00 | Draft IPLA issues list. |
| 10/19/20 | Marina Trad | 0.50 | Prepare CFIUS exhibits for submission. |
| 10/20/20 | Shane Cranley | 1.50 | Correspond with K&E team re UK process (.3); correspond with Company re same (.4); revise responses to UK CMA questions (.5); correspond with Debevoise re same (.3). |
| 10/20/20 | Micah J. Desaire | 0.20 | Correspond with K&E team re organizational materials. |
| 10/20/20 | Sally Evans | 3.00 | Draft responses to CMA questions. |

Legal Services for the Period Ending October 31, 2020    Invoice Number:        1050036558
Intelsat S.A.
Gogo Inc. Post-petition Advice    Matter Number:        48457-42

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/20/20 | Dave Gremling | 1.60 | Review, revise post-closing structure chart (.4); review, analyze issues re transaction (1.2). |
| 10/20/20 | William Halaby III | 0.50 | Review and analyze seller guarantees (.2); draft correspondence re seller guarantees (.3). |
| 10/20/20 | Alan Heisman | 2.00 | Revise summary re Gogo guarantees (.6); review and analyze purchase agreement re same (.5); review and analyze Gogo D&O chart (.4); correspond with K&E team re same (.2); review and analyze Company 10-Q disclosure (.3). |
| 10/20/20 | Derek I. Hunter | 1.40 | Correspond with K&E team re closing items (.3); correspond with K&E team re financing considerations re same (.4); review, analyze and revise presentation materials re same (.3); research documents re same (.1); analyze same (.3). |
| 10/20/20 | Andrew Kimball | 1.20 | Draft correspondence to Company, K&E team re guarantees (.5); research re reorganization work streams (.7). |
| 10/20/20 | Library Business Research | 1.50 | Research corporate reorganization. |
| 10/20/20 | Matthew Lovell, P.C. | 2.50 | Review and analyze proposed network service agreements (1.0); draft and revise issues lists re same (1.3); correspond with Company re same (.2). |
| 10/20/20 | Peter Martelli, P.C. | 0.80 | Telephone conferences and correspond with K&E team re ancillary documents, timeline. |
| 10/20/20 | Samantha R. Morelli | 2.00 | Review and revise draft securities filing (1.6); correspond with K&E team re same (.4). |
| 10/20/20 | Shawn OHargan, P.C. | 0.30 | Review, analyze issues re Gogo regulatory filings. |
| 10/20/20 | Sola Paterson-Marke | 1.00 | Correspond with Brazilian local counsel re transaction (.5); correspond with Company re D&O and corporate diligence request (.5). |
| 10/20/20 | Katherine A. Rocco | 0.20 | Review, analyze antitrust and clean team issues. |
| 10/20/20 | Jennifer Sheehan | 0.20 | Review, analyze issues re screening memorandum. |
| 10/20/20 | Samantha N. Stowers | 0.70 | Correspond with K&E team re Company requests (.3); review and analyze structure chart (.2); correspond with D. Gremling re same (.1); correspond with A&M re invoice matters (.1). |

Legal Services for the Period Ending October 31, 2020

Intelsat S.A.

Gogo Inc. Post-petition Advice

| | | Invoice Number: | 1050036558 |
| | | Matter Number: | 48457-42 |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/21/20 | Peter Bang | 0.40 | Review draft presentation re financing options. |
| 10/21/20 | Georgia Cooper-Dervan | 1.80 | Research antitrust considerations re transaction. |
| 10/21/20 | Shane Cranley | 2.80 | Correspond with K&E team re UK process (.4); correspond with K&E team re research (.4); draft responses to UK CMA questions (1.1); review and analyze materials received from Gogo re share data (.9). |
| 10/21/20 | Micah J. Desaire | 2.20 | Review and analyze ancillary documents re transaction (.7); analyze and chart licenses (1.2); correspond with K&E team re same (.3). |
| 10/21/20 | Sally Evans | 0.20 | Review and analyze share data provided by Gogo for response to CMA. |
| 10/21/20 | Luci Hague | 0.20 | Correspond with J. Cunard re CFIUS responses. |
| 10/21/20 | Luci Hague | 0.20 | Review and analyze CFIUS due diligence questions (.1); correspond with K&E team re same (.1). |
| 10/21/20 | William Halaby III | 1.40 | Conference with K&E team re guarantee replacement process (.3); conference with Gogo re guarantees (.3); review and analyze closing checklist (.3); correspond with K&E team re same (.5). |
| 10/21/20 | Alan Heisman | 2.20 | Review and analyze Gogo aviation licenses (1.0); revise closing checklist (.8); correspond with K&E team re 280G analysis (.4). |
| 10/21/20 | Michael D. Hemes | 0.10 | Analyze draft issues lists for ATG and satellite network sharing agreements. |
| 10/21/20 | Derek I. Hunter | 1.40 | Correspond with K&E team re closing items (.3); correspond with K&E team re transaction financing considerations (.2); review, analyze and revise presentation materials re same (.6); analyze materials re same (.3). |

Legal Services for the Period Ending October 31, 2020    Invoice Number:    1050036558
Intelsat S.A.
Gogo Inc. Post-petition Advice

Matter Number:    48457-42

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/21/20 | Andrew Kimball | 4.00 | Conference with S. Ajmeri and T. Lundquist re guarantees (.5); conference with Gogo re same (.5); conference with A. Grossi re same (.2); revise regulatory tracker (1.0); conference with B. Halaby re closing process (.4); conference with Wiley re closing timeline (.5); correspond with K&E team re same (.2); conference with P. Martelli re same (.4); correspond with Company re same (.3). |
| 10/21/20 | Mario Mancuso, P.C. | 1.50 | Review, analyze issues re CFIUS questions. |
| 10/21/20 | Peter Martelli, P.C. | 0.50 | Conference with K&E team re closing timeline. |
| 10/21/20 | Samantha R. Morelli | 0.50 | Review and analyze draft securities filing. |
| 10/21/20 | Matt O'Hare | 0.10 | Correspond with L. Hague and Company re status of CFIUS filing. |
| 10/21/20 | Shawn OHargan, P.C. | 0.30 | Review, analyze issues re Gogo integration plan. |
| 10/21/20 | Sola Paterson-Marke | 3.80 | Revise draft regulatory tracker (2.3); review and analyze Gogo licenses (.7); correspond with communications counsel re same (.3); correspond with Company and Brazilian local counsel re same (.5). |
| 10/21/20 | Samantha N. Stowers | 1.60 | Correspond with D. Gremling re Gogo organizational structure (.2); review and analyze licenses (.7); correspond with K&E team re same (.2); review and analyze form resignation (.5). |
| 10/22/20 | Peter Bang | 1.90 | Review presentation re Gogo financing options (.5); analyze considerations re same (1.4). |
| 10/22/20 | Kate Coverdale | 0.10 | Correspond with K&E team re HR matters. |
| 10/22/20 | Shane Cranley | 3.30 | Correspond with Gogo counsel re UK process (.4); correspond with Company re UK responses (.4); conference with K&E team re same (.5); draft responses to UK CMA questions (1.1); review and analyze materials received from Gogo (.5); review and analyze materials re competitors (.4). |
| 10/22/20 | Adria M. Crowe | 0.30 | Review and analyze closing checklist (.1); correspond with K&E team re closing matters (.2). |
| 10/22/20 | Sally Evans | 3.00 | Draft responses to CMA questions (2.6); correspond with S. Cranley re same (.4). |

Legal Services for the Period Ending October 31, 2020
Intelsat S.A.
Gogo Inc. Post-petition Advice

| | | | |
|---|---|---|---|
| | | Invoice Number: | 1050036558 |
| | | Matter Number: | 48457-42 |

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/22/20 | Shellie Freedman | 0.20 | Review, analyze issues re commercial agreements. |
| 10/22/20 | Anthony R. Grossi | 1.30 | Review Gogo closing steps (.7); correspond with K&E team re same (.6). |
| 10/22/20 | William Halaby III | 2.50 | Conference with K&E team re closing checklist (.5); correspond with K&E team re same (.5); review and analyze guaranties (.7); review, analyze issues re closing matters (.8). |
| 10/22/20 | Alan Heisman | 1.50 | Revise closing checklist (.7); draft outstanding questions list re same (.4); correspond with K&E team re same (.4). |
| 10/22/20 | Derek I. Hunter | 1.00 | Correspond with K&E team re transaction closing (.3); correspond with K&E team re financing considerations re same (.3); review analyses re same (.4). |
| 10/22/20 | Ellen M. Jakovic | 0.10 | Review and analyze correspondence re ex-US merger filings. |
| 10/22/20 | Deidre Kalenderian | 0.20 | Correspond with K&E team re 280G analysis and related HR matters. |
| 10/22/20 | Andrew Kimball | 3.50 | Conference with K&E team re intercompany structure (1.0); correspond with K&E team re closing checklist (.5); revise draft presentation (.4); review and analyze form of consent (.6); conference with B. Halaby re transaction considerations (.5); conference with S. Paterson-Marke re regulatory items (.5). |
| 10/22/20 | Peter Martelli, P.C. | 1.00 | Telephone conference with K&E team re transaction integration. |
| 10/22/20 | Samantha R. Morelli | 0.80 | Prepare for and attend telephone conference with Debevoise re interim operating covenants. |
| 10/22/20 | Shawn OHargan, P.C. | 1.00 | Telephone conference with PJT team re closing finances. |
| 10/22/20 | Sola Paterson-Marke | 4.00 | Conference with K&E team re work in process re transaction closing (.5); revise regulatory chart (.6); correspond with Wiley re same (.5); analyze name change considerations (1.4); correspond with K&E team re same (.6); correspond with K&E team re corporate diligence items (.2); correspond with Brazilian local counsel re transaction (.2). |

Legal Services for the Period Ending October 31, 2020                    Invoice Number:                1050036558
Intelsat S.A.                                                                            Matter Number:                    48457-42
Gogo Inc. Post-petition Advice

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/22/20 | Jackson Phinney | 0.60 | Correspond with K&E team re employee matters (.2); review and analyze diligence re same (.1); correspond with K&E team re closing checklist and HR work streams (.3). |
| 10/22/20 | Katherine A. Rocco | 1.00 | Conference with Debevoise re antitrust issues (.5); revise draft submission to CMA (.5). |
| 10/22/20 | Anthony Vincenzo Sexton | 0.70 | Telephone conference with K&E team re financing issues (.5); correspond with Deloitte re structuring issues (.2). |
| 10/22/20 | Samantha N. Stowers | 2.60 | Correspond with foreign local counsel re name changes (.6); analyze same (1.0); prepare tracking document re same (.7); telephone conference with K&E team re same (.3). |
| 10/23/20 | Matthew Antinossi | 0.50 | Review closing checklist (.2); participate in telephone conference with K&E and Debevoise teams re same (.2); correspond with K&E team re HR issues (.1). |
| 10/23/20 | Peter Bang | 0.70 | Prepare for telephone conference with Company, advisors re transaction integration (.3); telephone conference with Company, advisors re same (.4). |
| 10/23/20 | Kate Coverdale | 0.30 | Correspond with K&E team re HR matters (.1); telephone conference with K&E and Debevoise teams re same (.2). |
| 10/23/20 | Shane Cranley | 4.20 | Correspond with K&E team re UK process (.4); revise responses to UK CMA questions (1.0); conference with Gogo counsel re transaction (.5); review and analyze materials re same (.6); correspond with Company re same (.6); correspond with K&E team re same (.3); prepare regulatory filings (.5); prepare response for submission (.3). |
| 10/23/20 | Sally Evans | 0.70 | Review and analyze comments re CMA submission (.3); correspond with S. Cranley re same (.4). |
| 10/23/20 | Anthony R. Grossi | 1.30 | Review background re Gogo financing options (.7); correspond with Company and advisor teams re same (.6). |
| 10/23/20 | William Halaby III | 2.00 | Conference with K&E and Debevoise re closing work stream status (1.0); conference with Company re same (1.0). |

Legal Services for the Period Ending October 31, 2020
Intelsat S.A.
Gogo Inc. Post-petition Advice

| | | | |
|---|---|---|---|
| Invoice Number: | 1050036558 | | |
| Matter Number: | 48457-42 | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/23/20 | Alan Heisman | 2.30 | Revise assignment and assumption agreement (.5); revise closing checklist (.6); telephone conference with K&E team, Debevoise re same (.6); telephone conference with Company re same (.6). |
| 10/23/20 | Derek I. Hunter | 3.40 | Correspond with K&E team re closing items (.4); review, analyze and revise presentation materials re same (1.1); conference with Company advisors re same (.9); telephone conference with Company, Company advisors re same (1.0). |
| 10/23/20 | Ellen M. Jakovic | 0.10 | Review and analyze correspondence re ex-US merger filings. |
| 10/23/20 | Deidre Kalenderian | 0.20 | Participate in telephone conference with Debevoise team re HR matters (.1); correspond with K&E team re same (.1). |
| 10/23/20 | Andrew Kimball | 1.10 | Telephone conference with M. Bryan re closing checklist (.7); telephone conference with S. Paterson-Marke re regulatory items (.4). |
| 10/23/20 | Andrew Kimball | 0.70 | Telephone conference with A&M re diligence (.4); draft correspondence re diligence (.3). |
| 10/23/20 | Samantha R. Morelli | 1.00 | Correspond with K&E team re clean team and information exchange. |
| 10/23/20 | Shawn OHargan, P.C. | 0.50 | Telephone conference with K&E team re Gogo checklist. |
| 10/23/20 | Sola Paterson-Marke | 0.50 | Analyze name change considerations (.3); correspond with foreign local counsel re same (.2). |
| 10/23/20 | Jackson Phinney | 0.20 | Conference with opposing counsel re HR items. |
| 10/23/20 | Jaclyn Schruhl | 0.50 | Participate in telephone conference with K&E team re checklist (.3); correspond with K&E team re same (.2). |
| 10/23/20 | Samantha N. Stowers | 4.90 | Correspond with foreign local counsel re license and entity level name changes (.6); analyze considerations re same (.3); revise tracking document re same (.5); correspond with S. Paterson-Marke re same (.5); review and analyze aviation licenses and certificates (2.4); prepare summary re same (.6). |
| 10/24/20 | Anthony R. Grossi | 0.30 | Correspond with K&E team re antitrust matters. |

Legal Services for the Period Ending October 31, 2020     Invoice Number:     1050036558
Intelsat S.A.     Matter Number:     48457-42
Gogo Inc. Post-petition Advice

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/24/20 | Peter Martelli, P.C. | 0.70 | Telephone conference with K&E team re transaction integration. |
| 10/24/20 | Sola Paterson-Marke | 0.50 | Review and analyze non-disclosure agreement and SPA for confidentiality provisions. |
| 10/24/20 | Samantha N. Stowers | 0.80 | Correspond with foreign local counsel and K&E team re licenses and entity level name changes (.6); revise tracking document re same (.2). |
| 10/25/20 | Nicholas A. Binder | 2.60 | Analyze Gogo integration strategy considerations (1.3); draft, revise memorandum re same (1.1); correspond with D. Hunter, K&E team re same (.2). |
| 10/25/20 | Derek I. Hunter | 0.30 | Correspond with K&E team re structuring, financing considerations presentation. |
| 10/25/20 | Matt O'Hare | 0.10 | Correspond with Debevoise and L. Hague re CFIUS questions. |
| 10/26/20 | Nicholas A. Binder | 1.10 | Telephone conference with A&M, K&E team re transaction integration (.8); review, revise memorandum re same (.3). |
| 10/26/20 | Jacob R. Clark | 0.90 | Correspond with W. Halaby and A. Heisman re security deposit (.2); review and analyze lease documents (.7). |
| 10/26/20 | Shane Cranley | 0.50 | Correspond with K&E team re UK process (.3); review and analyze steps to closing document (.2). |
| 10/26/20 | Anthony R. Grossi | 2.30 | Correspond with K&E team re Gogo financing (.6); review background materials re same (1.7). |
| 10/26/20 | Luci Hague | 0.20 | Review and analyze draft CFIUS responses from Debevoise for QA 3. |
| 10/26/20 | Alan Heisman | 1.30 | Review and analyze lease agreements re security deposit obligations (.7); correspond with K&E team re same (.2); review and revise closing checklist (.4). |
| 10/26/20 | Derek I. Hunter | 2.20 | Correspond with K&E team re closing items and financing considerations (.4); review, analyze, and revise analysis re same (1.3); conference with K&E, Company, debtor advisors re same (.2); review definitive documents re same (.3). |

Legal Services for the Period Ending October 31, 2020          Invoice Number:          1050036558
Intelsat S.A.                                                  Matter Number:           48457-42
Gogo Inc. Post-petition Advice

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/26/20 | Andrew Kimball | 1.60 | Telephone conference with K&E team re financing considerations and closing items (.8); telephone conference with S. O'Hargan re same (.2); draft and review correspondence re intercompany services (.6). |
| 10/26/20 | Mario Mancuso, P.C. | 0.70 | Review, analyze issues re ITNS draft responses. |
| 10/26/20 | Matt O'Hare | 0.70 | Review, analyze, revise responses to CFIUS question round 3 (.6); correspond with Debevoise, L. Hague and Company re same (.1). |
| 10/26/20 | Shawn OHargan, P.C. | 0.20 | Telephone conference with A. Kimball re closing items. |
| 10/26/20 | Sola Paterson-Marke | 2.20 | Review, analyze transaction work streams list (.2); review, analyze advice from local counsel re transaction (1.0); revise closing checklist (.8) correspond with opposing counsel re same (.2). |
| 10/26/20 | Katherine A. Rocco | 1.00 | Conference with Company re capacity planning and budget issues (.8); correspond with K&E team re same (.2). |
| 10/26/20 | Jennifer Sheehan | 0.30 | Correspond with K&E team re sublease. |
| 10/26/20 | Samantha N. Stowers | 2.90 | Correspond with foreign local counsel and K&E team re licenses and entity level name changes (.9); analyze same (1.3); revise tracking document re same (.7). |
| 10/27/20 | Peter Bang | 0.90 | Review transaction integration presentation (.6); revise same (.3). |
| 10/27/20 | Nicholas A. Binder | 3.50 | Analyze and research transaction integration considerations (1.2); draft, revise presentation re same (2.3). |
| 10/27/20 | Jacob R. Clark | 4.30 | Correspond with K&E team re security deposits (1.1); review and analyze Chicago lease and sublease documents (3.2). |
| 10/27/20 | Shane Cranley | 0.50 | Conference with Debevoise re Brazilian regulatory filing. |
| 10/27/20 | Lisa G. Esayian | 0.80 | Analyze data room re diligence. |
| 10/27/20 | Shellie Freedman | 0.50 | Review, analyze issues re domain names and ancillary agreements. |
| 10/27/20 | Luci Hague | 0.20 | Correspond with J. Cunard and team re CFIUS responses. |

Legal Services for the Period Ending October 31, 2020    Invoice Number:    1050036558
Intelsat S.A.    Matter Number:    48457-42
Gogo Inc. Post-petition Advice

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/27/20 | William Halaby III | 2.50 | Review and revise checklist (.3); review and analyze guarantee talking points (.7); coordinate open closing work streams (1.5). |
| 10/27/20 | Alan Heisman | 1.80 | Review and revise corporate punch list (1.2); telephone conference with B. Halaby re same (.4); correspond with K&E team re transfer of Gogo domain names (.2). |
| 10/27/20 | Michael D. Hemes | 0.40 | Analyze draft transition services schedules. |
| 10/27/20 | Erik Hepler | 0.80 | Review debtor in possession credit agreement re transaction considerations. |
| 10/27/20 | Derek I. Hunter | 3.20 | Correspond with K&E team re closing and financing considerations (.5); review, analyze and revise analysis re same (1.3); conference with K&E, Company, debtor advisors re same (.4); analyze definitive documents re same (1.0). |
| 10/27/20 | Andrew Kimball | 1.10 | Revise closing checklist (.6); correspond with W. Halaby re same (.2); correspond with Company re same (.3). |
| 10/27/20 | Peter Martelli, P.C. | 0.50 | Telephone conference with K&E team re transaction considerations. |
| 10/27/20 | Matt O'Hare | 0.10 | Correspond with Debevoise and L. Hague re CFIUS considerations. |
| 10/27/20 | Sola Paterson-Marke | 1.90 | Revise regulatory checklist (1.2); draft summary re transaction status (.7). |
| 10/27/20 | Katherine A. Rocco | 1.00 | Telephone conference with D. Tolley re antitrust questions (.2); correspond with K&E team re interim operating covenants and budgeting process (.4); review, analyze Company inquiries re same (.4). |
| 10/27/20 | Steven N. Serajeddini, P.C. | 1.00 | Correspond and telephone conference with K&E team, advisors, Company re sale transaction issues (.6); review and analyze same (.4). |
| 10/27/20 | Jennifer Sheehan | 0.40 | Correspond with K&E team re sublease. |
| 10/27/20 | Samantha N. Stowers | 1.10 | Correspond with foreign local counsel and K&E team re licenses and entity level name changes (.8); revise tracking document re same (.3). |

Legal Services for the Period Ending October 31, 2020

Intelsat S.A.

Gogo Inc. Post-petition Advice

Invoice Number: 1050036558

Matter Number: 48457-42

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/28/20 | Nicholas A. Binder | 4.00 | Telephone conference and correspond with K&E team, debtor professionals re transaction integration (1.4); draft summary re same (.4); analyze same (1.6); review, revise presentation re same (.6). |
| 10/28/20 | Jacob R. Clark | 1.30 | Correspond with T. Lundquist, M. Bryan and K&E team re license agreement (.9); review and analyze same (.4). |
| 10/28/20 | Micah J. Desaire | 2.10 | Revise assignment agreement (.7); revise officer's certificate (.6); correspond with K&E team re same (.6); correspond with K&E team re D&O considerations (.2). |
| 10/28/20 | Lisa G. Esayian | 1.50 | Analyze issues re coverage obligations (1.1); revise documents re same (.4). |
| 10/28/20 | Anthony R. Grossi | 0.70 | Correspond with K&E team re Gogo financing issues. |
| 10/28/20 | Luci Hague | 0.20 | Correspond with M. O'Hare re CFIUS questions. |
| 10/28/20 | William Halaby III | 2.00 | Conference with Debevoise, K&E team re closing checklist (.5); prepare for same (.2); review and analyze closing deliverables (1.0); analyze issues re closing matters (.3). |
| 10/28/20 | Alan Heisman | 1.40 | Review and revise closing checklist (.4); telephone conference with W. Halaby K&E team and Debevoise team re same (.5); prepare for same (.1); revise FIRPTA certificate (.2); correspond with K&E team re closing deliverables (.2). |
| 10/28/20 | Derek I. Hunter | 2.20 | Correspond with K&E team re closing items (.3); review, analyze and revise analysis re same (.9); conference with K&E team, Company, Company advisors re same (.3); review related materials re same (.7). |
| 10/28/20 | Andrew Kimball | 1.50 | Telephone conference with K&E team re transaction financing (.7); conference with Debevoise re closing checklist (.5); research regulatory matters (.3). |
| 10/28/20 | Peter Martelli, P.C. | 1.00 | Telephone conference with K&E team re transaction status, closing considerations. |
| 10/28/20 | Joe Morley | 0.40 | Review and revise FIRPTA certificate. |
| 10/28/20 | Matt O'Hare | 0.80 | Draft responses to CFIUS questions (.4); correspond with Company, L. Hague and S. Paterson-Marke re same (.4). |

Legal Services for the Period Ending October 31, 2020        Invoice Number:        1050036558
Intelsat S.A.                                                Matter Number:              48457-42
Gogo Inc. Post-petition Advice

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/28/20 | Sola Paterson-Marke | 2.80 | Correspond with K&E team re Gogo licenses (1.0); telephone conference with K&E team re checklist (.7); revise regulatory checklist (.5); correspond with K&E team re CFIUS considerations (.3); correspond with K&E team re real estate considerations (.3). |
| 10/28/20 | Katherine A. Rocco | 0.50 | Telephone conference with Company re integration planning. |
| 10/28/20 | Jennifer Sheehan | 0.40 | Correspond with K&E team re license agreement. |
| 10/28/20 | Samantha N. Stowers | 3.60 | Correspond with foreign local counsel and K&E team re licenses and entity level name changes (1.3); revise tracking document re same (1.4); correspond with K&E team re governing documentation (.2); draft comments to omnibus resignation letter (.6); correspond with K&E team re same (.1). |
| 10/28/20 | Gisella de la Rocha | 0.50 | Conference with Debevoise re closing checklist. |
| 10/29/20 | Nicholas A. Binder | 2.20 | Telephone conference with Kutak re integration considerations (.1); review, revise presentation re same (.9); conference and correspond with D. Hunter re same (.3); analyze financing considerations re same (.7); correspond with K&E team re same (.2). |
| 10/29/20 | Ameneh M. Bordi | 0.40 | Coordinate with Company, K&E team re data room access. |
| 10/29/20 | Shane Cranley | 0.80 | Correspond with CMA re UK process (.2); correspond with Gogo counsel re same (.2); correspond with Company re same (.4). |
| 10/29/20 | Sally Evans | 0.20 | Correspond with S. Cranley re transaction. |
| 10/29/20 | Shellie Freedman | 0.30 | Review, analyze issues re ancillary agreements. |
| 10/29/20 | Luci Hague | 0.40 | Review and revise draft CFIUS responses from M. O'Hare. |
| 10/29/20 | William Halaby III | 0.30 | Correspond with K&E team re transaction. |
| 10/29/20 | Alan Heisman | 1.50 | Revise internal closing checklist (.7); correspond with K&E team re closing deliverables (.3); review and revise Gogo A&R LLC agreements (.5). |

Legal Services for the Period Ending October 31, 2020     Invoice Number:     1050036558
Intelsat S.A.                                             Matter Number:      48457-42
Gogo Inc. Post-petition Advice

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/29/20 | Derek I. Hunter | 1.10 | Conference with K&E team, debtor advisors re transaction financing considerations (.6); review, analyze and revise analysis re same (.5). |
| 10/29/20 | Ellen M. Jakovic | 0.10 | Review and analyze correspondence re ex-US merger filings. |
| 10/29/20 | Andrew Kimball | 0.50 | Review, analyze issues re Company virtual data room questions (.4); review, analyze issues re non-reliance process questions (.1). |
| 10/29/20 | Matt O'Hare | 0.60 | Draft responses to CFIUS questions (.5); correspond with L. Hague and Company re same (.1). |
| 10/29/20 | Sola Paterson-Marke | 1.20 | Correspond with local counsel re communications strategy (.5); analyze issues re regulatory updates (.7). |
| 10/29/20 | Jennifer Sheehan | 0.50 | Correspond with K&E team re license agreement (.2); analyze same (.3). |
| 10/29/20 | Samantha N. Stowers | 3.80 | Correspond with foreign local counsel and K&E team re licenses and entity level name changes (.6); revise tracking document re same (.9); draft amended and restated LLC agreement of Gogo LLC (1.5); draft amended and restated LLC agreement of Gogo International Holdings LLC (.8). |
| 10/30/20 | Matthew Antinossi | 0.50 | Correspond with K&E team re employee benefits transition issues (.2); review, analyze notes and purchase agreement re same (.2); telephone conference with A. Crowe re same (.1). |
| 10/30/20 | Nicholas A. Binder | 2.30 | Telephone conference with K&E team, Company advisors re transaction integration (.7); draft summary re same (.3); analyze financing considerations re same (.6); draft analysis re same (.7). |
| 10/30/20 | Jacob R. Clark | 0.90 | Review and revise license agreement (.8); correspond with J. Sheehan and Company re same (.1). |
| 10/30/20 | Adria M. Crowe | 0.20 | Telephone conference with M. Antinossi re benefit plan transition matters. |
| 10/30/20 | H. Boyd Greene IV | 0.30 | Review network sharing agreement. |
| 10/30/20 | Anthony R. Grossi | 0.80 | Telephone conference with K&E and A&M team re Gogo financing issues (.7); correspond with K&E team re same (.1). |

Legal Services for the Period Ending October 31, 2020                    Invoice Number:        1050036558
Intelsat S.A.                                                                                     Matter Number:         48457-42
Gogo Inc. Post-petition Advice

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/30/20 | William Halaby III | 2.00 | Conference with Company re case status (1.0); correspond with K&E team re same (.2); review, analyze issues re closing matters (.8). |
| 10/30/20 | Alan Heisman | 1.70 | Review and analyze Gogo board minutes and consents re satellite term sheets (.8); revise closing checklist (.5); correspond with K&E team re closing deliverables (.4). |
| 10/30/20 | Michael D. Hemes | 0.70 | Correspond with specialists re definitive commercial agreements (.4); analyze issues re same (.3). |
| 10/30/20 | Derek I. Hunter | 3.10 | Correspond with K&E team re closing considerations (.4); review, analyze analysis re same (1.0); conference with K&E, Company, debtor advisors re same (.4); analyze definitive documents re same (.3); conference with Company re same (1.0). |
| 10/30/20 | Andrew Kimball | 3.30 | Conference with Company re transaction checklist (.5); conference with A&M, K&E team re closing financing (.8); conference with Debevoise re integration (.3); prepare for conference with Company re same (.4); research re capacity arrangement (.6); conference with P. Martelli re same (.3); correspond with Company re same (.4). |
| 10/30/20 | Matthew Lovell, P.C. | 1.00 | Review and analyze draft of IPLA (.5); revise issues list re same (.4); correspond with K&E team re same (.1). |
| 10/30/20 | Peter Martelli, P.C. | 2.00 | Telephone conference and correspond with K&E team re integration considerations (1.4); telephone conference and correspond with Debevoise re same (.6). |
| 10/30/20 | Joe Morley | 0.30 | Correspond with K&E team and external advisor re tax considerations re Gogo acquisition. |
| 10/30/20 | Shawn OHargan, P.C. | 0.30 | Telephone conference with advisors re case status. |
| 10/30/20 | Katherine A. Rocco | 1.00 | Prepare for telephone conference with Debevoise and Company re antitrust issues (.3); telephone conference with Debevoise re same (.3); telephone conference with Company re same (.4). |
| 10/30/20 | Jennifer Sheehan | 0.50 | Review, analyze license agreement (.3); correspond with K&E team re same (.2). |

Legal Services for the Period Ending October 31, 2020     Invoice Number:     1050036558
Intelsat S.A.     Matter Number:     48457-42
Gogo Inc. Post-petition Advice

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/30/20 | Samantha N. Stowers | 2.10 | Correspond with B. Halaby re limited liability company agreements (.2); correspond with foreign local counsel and K&E team re licenses and entity level name changes (.4); analyze same (1.0); revise tracking document re same (.5). |
| 10/31/20 | Matthew Antinossi | 0.30 | Correspond with A. Crowe, K&E and Debevoise teams re employee transition issues. |
| 10/31/20 | Nicholas A. Binder | 4.20 | Draft, revise presentation re transaction integration considerations (2.5); research, analyze same (1.3); correspond with K&E team re same (.4). |
| 10/31/20 | Adria M. Crowe | 0.50 | Correspond with K&E re benefit plan matters (.3); correspond with Debevoise re same (.2). |
| 10/31/20 | William Halaby III | 1.00 | Review and revise closing checklist. |
| 10/31/20 | Alan Heisman | 0.60 | Review and analyze Gogo board minutes and consents re satellite term sheets (.4); correspond with K&E team re closing deliverables (.2). |
| 10/31/20 | Michael D. Hemes | 0.20 | Analyze commercial agreement issues lists. |
| 10/31/20 | Derek I. Hunter | 1.30 | Correspond with K&E team re transaction financing considerations (.4); review, revise presentation re same (.9). |
| 10/31/20 | Andrew Kimball | 4.00 | Conference with M. Bryan re closing checklist (.7); prepare for same (.6); conference with Debevoise re closing coordination (.4); revise checklist re same (.4); draft and review correspondence re transaction updates (.4); conference with Company re financing strategy (1.0); analyze data room and research arrangement (.5). |
| 10/31/20 | Peter Martelli, P.C. | 1.00 | Telephone conference and correspond with K&E team, parties re Gogo integration. |
| 10/31/20 | William Thompson | 2.80 | Analyze Gogo integration considerations (1.8); draft summary chart re same (1.0). |

**Total**        **375.20**