Edward O. Sassower, P.C. (admitted *pro hac vice*)
Steven N. Serajeddini, P.C. (admitted *pro hac vice*)
Aparna Yenamandra (admitted *pro hac vice*)
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
601 Lexington Avenue
New York, New York 10022
Telephone:    (212) 446-4800
Facsimile:    (212) 446-4900

Michael A. Condyles (VA 27807)
Peter J. Barrett (VA 46179)
Jeremy S. Williams (VA 77469)
Brian H. Richardson (VA 92477)
**KUTAK ROCK LLP**
901 East Byrd Street, Suite 1000
Richmond, Virginia 23219-4071
Telephone:    (804) 644-1700
Facsimile:    (804) 783-6192

*Co-Counsel to the Debtors and Debtors in Possession*

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE EASTERN DISTRICT OF VIRGINIA
## RICHMOND DIVISION

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| INTELSAT S.A., *et al.*,[1] | ) | Case No. 20-32299 (KLP) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## SUMMARY COVER SHEET TO THE
## FIFTH INTERIM FEE APPLICATION OF
## KIRKLAND & ELLIS LLP AND KIRKLAND & ELLIS
## INTERNATIONAL LLP, ATTORNEYS FOR THE DEBTORS
## AND DEBTORS IN POSSESSION, FOR THE INTERIM FEE PERIOD
## FROM JUNE 1, 2021 THROUGH AND INCLUDING AUGUST 31, 2021

| Basic Information | |
|---|---|
| Name of Applicant: | Kirkland & Ellis LLP and Kirkland & Ellis International LLP |
| Name of Client: | Intelsat S.A., *et al.* Debtors and Debtors in Possession |
| Petition Date: | May 13, 2020 |
| Retention Date: | May 13, 2020 |
| Date of Order Approving Employment: | July 1, 2020, effective as of May 13, 2020 |
| **This Interim Application** | |
| Time Period Covered: | June 1, 2021 through August 31, 2021 |

---

[1]    Due to the large number of Debtors in these chapter 11 cases, for which joint administration has been granted, a complete list of the Debtor entities and the last four digits of their federal tax identification numbers is not provided herein. A complete list may be obtained on the website of the Debtors' claims and noticing agent at https://cases.stretto.com/intelsat. The location of the Debtors' service address is: 7900 Tysons One Place, McLean, VA 22102.

| | |
|---|---|
| Total Hours Billed: | 13,746.20 |
| Total Fees Requested: | $12,898,705.00 |
| Total Expenses Requested: | $639,958.52 |
| Total Fees and Expenses Requested: | $13,538,663.52 |
| Fees Requested Over Budget: | $198,705.00 |
| Blended Rate for All Timekeepers: | $938.35 |
| Blended Rate for Attorneys: | $970.29 |
| Rate Increases Not Previously Approved or Disclosed: | None |
| Total Professionals: | 118 |
| Total Professionals Not in Staffing Plan: | 23 |
| Total Professionals Billing Less Than 15 Hours: | 64 |
| **Historical** | |
| Fees Approved to Date by Interim Order: | $44,926,906.87 |
| Expenses Approved to Date by Interim Order: | $555,482.86 |
| Total Fees and Expenses Approved to Date: | $45,482,389.73 |
| Approved Amounts Paid to Date: | $45,482,389.73 |
| Outstanding Amounts Sought: | $2,579,741.00 |
| Fees Paid Pursuant to Monthly Statements, Not Yet Allowed: | $10,318,964.00 |
| Expenses Paid Pursuant to Monthly Statements, Not Yet Allowed: | $639,958.52 |
| Total Fees and Expenses Paid Pursuant to Monthly Statements, Not Yet Allowed: | $10,958,922.52 |

**PRIOR MONTHLY FEE STATEMENTS SUBJECT TO COMPENSATION PERIOD:**

| Date Filed; Docket No. | Period Covered | Requested | | Approved | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees Paid | Expenses Paid |
| August 9, 2021 [Docket No. 2581] | June 1, 2020 – June 30, 2020 | $3,314,496.50 | $511,991.53 | $2,651,597.20 | $511,991.53 |
| September 10, 2021 [Docket No. 2842] | July 1, 2021 - July 31, 2021 | $3,939,964.50 | $56,868.12 | $3,151,971.60 | $56,868.12 |
| September 29, 2021 [Docket No. 3006] | August 1, 2021 - August 31, 2021 | $5,644,244.00 | $71,098.87 | $4,515,395.20 | $71,098.87 |
| | Total | $12,898,705.00 | $639,958.52 | $10,318,964.00 | $639,958.52 |

**SUMMARY OF PROFESSIONALS RENDERING SERVICES**

| Professional | Position | Dept. | First Bar Admission Date | Hourly Billing Rate | Total Billed Hours | Total Compensation | Rate Increases |
|---|---|---|---|---|---|---|---|
| Maggie Alden | Associate | Restructuring | 2020 | 840.70 | 482.00 | $405,217.00 | N/A |
| Peter Bang | Associate | Corporate - Debt Finance | 2016 | 1,060.78 | 12.20 | $12,941.50 | N/A |
| Michael K. Bassi | Associate | Corporate - General | 2019 | 765.00 | 0.50 | $382.50 | N/A |
| Laura Bielinski | Associate | Corporate - Debt Finance | 2016 | 1,155.00 | 45.10 | $52,090.50 | N/A |
| Nicholas A. Binder | Associate | Restructuring | 2019 | 846.16 | 757.80 | $641,218.00 | N/A |
| Cade C. Boland | Associate | Litigation - General | 2021 | 679.10 | 69.20 | $46,994.00 | N/A |
| Katya Boyko | Associate | Corporate - M&A/Private Equity | 2017 | 1,091.15 | 1.30 | $1,418.50 | N/A |
| Simon Briefel | Associate | Restructuring | 2018 | 980.02 | 258.80 | $253,630.00 | N/A |
| Seth A. Brimley | Associate | Restructuring | 2021 | 625.00 | 62.20 | $38,875.00 | N/A |
| Mariel Brookins | Associate | Litigation - Appellate | 2018 | 995.00 | 17.20 | $17,114.00 | N/A |
| Francois Capoul | Associate | Corporate - M&A/Private Equity | | 755.00 | 8.00 | $6,040.00 | N/A |
| Cassandra Myers Catalano | Associate | Litigation - General | 2016 | 1,041.71 | 193.90 | $201,988.50 | N/A |
| Bradley Cho | Associate | Corporate - Debt Finance | 2018 | 875.00 | 0.60 | $525.00 | N/A |
| Ian Clarke | Associate | Restructuring | | 1,155.00 | 0.30 | $346.50 | N/A |
| Elizabeth DeGori | Associate | Litigation - General | 2014 | 1,034.16 | 20.20 | $20,890.00 | N/A |

| Professional | Position | Dept. | First Bar Admission Date | Hourly Billing Rate | Total Billed Hours | Total Compensation | Rate Increases |
|---|---|---|---|---|---|---|---|
| Mahalia S.B Doughty | Associate | Corporate - Debt Finance | 2016 | 1,155.00 | 1.50 | $1,732.50 | N/A |
| Annie Laurette Dreisbach | Associate | Restructuring | 2018 | 995.00 | 105.40 | $104,873.00 | N/A |
| Cassandra E. Fenton | Associate | Litigation - General | 2017 | 995.00 | 13.00 | $12,935.00 | N/A |
| Dave Gremling | Associate | Restructuring | 2019 | 842.87 | 674.70 | $568,681.50 | N/A |
| Nick Hafen | Associate | Restructuring | 2019 | 831.02 | 94.30 | $78,365.50 | N/A |
| Luci Hague | Associate | International Trade | 2015 | 1,150.20 | 2.50 | $2,875.50 | N/A |
| Heidi Hockberger | Associate | Restructuring | 2017 | 995.00 | 0.50 | $497.50 | N/A |
| Abby Rose Hollenstein | Associate | Litigation - General | 2018 | 924.99 | 172.70 | $159,745.50 | N/A |
| Derek I. Hunter | Associate | Restructuring | 2017 | 1,110.70 | 817.70 | $908,219.50 | N/A |
| Aleschia D. Hyde | Associate | Litigation - General | 2021 | 738.49 | 73.70 | $54,426.50 | N/A |
| Jason T. Jarvis | Associate | Restructuring | 2021 | 715.52 | 319.70 | $228,750.50 | N/A |
| Miles H. Johnson | Associate | Taxation | 2015 | 1,225.00 | 12.10 | $14,822.50 | N/A |
| Deidre Kalenderian | Associate | Executive Compensation | 2016 | 1,125.00 | 3.10 | $3,487.50 | N/A |
| Jennifer Karinen | Associate | Corporate - Capital Markets | 2017 | 1,125.00 | 51.90 | $58,387.50 | N/A |
| Cara Katrinak | Associate | Restructuring | 2021 | 875.00 | 23.30 | $20,387.50 | N/A |
| Gary J. Kavarsky | Associate | Restructuring | 2018 | 995.00 | 32.10 | $31,939.50 | N/A |
| Tyler R. Knutson | Associate | Restructuring | 2021 | 722.64 | 478.60 | $345,857.00 | N/A |
| Krista Koskivirta | Associate | Litigation - Antitrust/Competition | | 995.00 | 0.80 | $796.00 | N/A |
| Mike Kraft | Associate | Litigation - General | 2018 | 932.56 | 31.50 | $29,375.50 | N/A |
| Erika Krum | Associate | International Trade | 2021 | 765.00 | 2.90 | $2,218.50 | N/A |
| Michael Lemm | Associate | Restructuring | 2019 | 841.71 | 444.40 | $374,055.00 | N/A |
| Emily Merki Long | Associate | Litigation - General | 2016 | 1,078.57 | 190.70 | $205,683.00 | N/A |
| Drew Maliniak | Associate | Corporate - Capital Markets | 2019 | 1,029.00 | 71.70 | $73,779.00 | N/A |
| Colin J. Martindale | Associate | Litigation - General | 2020 | 841.16 | 30.70 | $25,823.50 | N/A |
| Saunders McElroy | Associate | Litigation - General | 2020 | 843.45 | 227.80 | $192,139.00 | N/A |
| Emily A. Meraia | Associate | Restructuring | 2018 | 995.00 | 16.10 | $16,019.50 | N/A |
| Joe Morley | Associate | Taxation | 2019 | 874.80 | 239.60 | $209,601.00 | N/A |

| Professional | Position | Dept. | First Bar Admission Date | Hourly Billing Rate | Total Billed Hours | Total Compensation | Rate Increases |
|---|---|---|---|---|---|---|---|
| Brian Nakhaimousa | Associate | Restructuring | 2021 | 733.47 | 624.80 | $458,274.00 | N/A |
| Aisha M. Noor | Associate | Corporate - Debt Finance | 2017 | 1,070.00 | 1.00 | $1,070.00 | N/A |
| Matt O'Hare | Associate | International Trade | 2014 | 1,116.29 | 12.00 | $13,395.50 | N/A |
| Palmer Quamme | Associate | Litigation - General | 2019 | 925.00 | 22.00 | $20,350.00 | N/A |
| Sandeep Ravikumar | Associate | Litigation - Antitrust/Competition | | 875.00 | 19.40 | $16,975.00 | N/A |
| Evan Ribot | Associate | Litigation - General | 2021 | 719.58 | 55.70 | $40,080.50 | N/A |
| Whitney Rosser | Associate | Corporate - Capital Markets | | 700.37 | 102.90 | $72,068.50 | N/A |
| Alexandra Schrader | Associate | Litigation - General | 2021 | 745.00 | 28.20 | $21,009.00 | N/A |
| Samuel J. Seneczko | Associate | Restructuring | 2019 | 850.68 | 499.40 | $424,831.00 | N/A |
| Kelly Seranko | Associate | Litigation - General | 2019 | 760.00 | 0.80 | $608.00 | N/A |
| Charles B. Sterrett | Associate | Restructuring | 2019 | 839.44 | 9.90 | $8,310.50 | N/A |
| Benjamin P. Stone | Associate | Restructuring | | 724.56 | 717.00 | $519,511.00 | N/A |
| Samantha N. Stowers | Associate | Corporate - General | 2019 | 875.00 | 0.20 | $175.00 | N/A |
| William Thompson | Associate | Restructuring | 2021 | 725.96 | 444.00 | $322,328.00 | N/A |
| Scott J. Vail | Associate | Restructuring | 2016 | 1,070.81 | 27.00 | $28,912.00 | N/A |
| Eric J. Wendorf | Associate | Restructuring | 2021 | 732.49 | 392.70 | $287,647.50 | N/A |
| Chambliss Williams | Associate | Restructuring | 2019 | 848.59 | 239.10 | $202,898.50 | N/A |
| Laura Elizabeth Wolk | Associate | Litigation - Appellate | 2018 | 1,066.02 | 106.20 | $113,211.00 | N/A |
| Donna Zamir | Associate | Restructuring | | 729.46 | 359.30 | $262,096.50 | N/A |
| Lamina Bowen | Of Counsel | Litigation - General | 2016 | 1,080.00 | 0.60 | $648.00 | N/A |
| Ellen M. Jakovic | Of Counsel | Litigation - Antitrust/Competition | 1985 | 1,295.00 | 0.20 | $259.00 | N/A |
| Bill Arnault | Partner | Litigation - General | 2009 | 1,245.00 | 583.90 | $726,955.50 | N/A |
| Alexia Renee Brancato | Partner | Litigation - General | 2014 | 1,095.00 | 1.00 | $1,095.00 | N/A |
| Michael S. Casey | Partner | Litigation - General | 2008 | 1,255.00 | 8.00 | $10,040.00 | N/A |
| Kate Coverdale, P.C. | Partner | Executive Compensation | 2010 | 1,295.00 | 16.50 | $21,367.50 | N/A |
| Chad Davis | Partner | Corporate - Debt Finance | 2013 | 1,205.71 | 54.60 | $65,832.00 | N/A |

| Professional | Position | Dept. | First Bar Admission Date | Hourly Billing Rate | Total Billed Hours | Total Compensation | Rate Increases |
|---|---|---|---|---|---|---|---|
| Thad W. Davis, P.C. | Partner | Taxation | 2005 | 1,475.00 | 4.80 | $7,080.00 | N/A |
| David L. Eaton | Partner | Restructuring | 1978 | 1,695.00 | 18.10 | $30,679.50 | N/A |
| Michael Engel | Partner | Litigation - Antitrust/Competition | | 1,155.00 | 86.40 | $99,792.00 | N/A |
| James P. Gillespie, P.C. | Partner | Litigation - General | 1990 | 1,535.00 | 12.10 | $18,573.50 | N/A |
| Michael A. Glick | Partner | Litigation - General | 2009 | 1,325.00 | 92.80 | $122,960.00 | N/A |
| Susan D. Golden | Partner | Restructuring | 1988 | 1,220.00 | 0.50 | $610.00 | N/A |
| H. Boyd Greene IV | Partner | Government Contracts | 2006 | 1,295.00 | 0.30 | $388.50 | N/A |
| Anthony R. Grossi | Partner | Restructuring | 2010 | 1,220.00 | 306.10 | $373,442.00 | N/A |
| Lance Kurtis Hancock | Partner | Corporate - Capital Markets | 2015 | 1,155.00 | 1.00 | $1,155.00 | N/A |
| Erik Hepler | Partner | Corporate - Debt Finance | 1990 | 1,495.00 | 0.30 | $448.50 | N/A |
| Carla A.R. Hine | Partner | Litigation - Antitrust/Competition | 2005 | 1,215.00 | 1.30 | $1,579.50 | N/A |
| Kevin M. Jonke | Partner | Litigation - General | 2015 | 1,080.00 | 86.40 | $93,312.00 | N/A |
| Natalie Hoyer Keller | Partner | Taxation | 1997 | 1,420.00 | 2.60 | $3,692.00 | N/A |
| Andrew Kimball | Partner | Corporate - M&A/Private Equity | 2014 | 1,195.00 | 17.50 | $20,912.50 | N/A |
| Joshua Korff, P.C. | Partner | Corporate - Capital Markets | 1994 | 1,645.00 | 19.00 | $31,255.00 | N/A |
| Mario Mancuso, P.C. | Partner | International Trade | 1997 | 1,695.00 | 2.20 | $3,729.00 | N/A |
| Casey McGushin | Partner | Litigation - General | | 1,095.00 | 137.50 | $150,562.50 | N/A |
| Shawn OHargan, P.C. | Partner | Corporate - M&A/Private Equity | 2007 | 1,355.00 | 28.00 | $37,940.00 | N/A |
| John C. O'Quinn, P.C. | Partner | IP Litigation | 2001 | 1,495.00 | 126.50 | $189,117.50 | N/A |
| David L. Perechocky | Partner | Corporate - M&A/Private Equity | 2013 | 1,185.00 | 59.20 | $70,152.00 | N/A |
| William T. Pruitt | Partner | Litigation - General | 2004 | 1,275.00 | 1.00 | $1,275.00 | N/A |
| Harker Rhodes | Partner | Litigation - Appellate | 2014 | 1,145.00 | 6.20 | $7,099.00 | N/A |
| Anna Schwander | Partner | Corporate - Capital Markets | | 1,125.00 | 1.50 | $1,687.50 | N/A |
| Steven N. Serajeddini, P.C. | Partner | Restructuring | 2010 | 1,495.00 | 464.10 | $693,829.50 | N/A |

| Professional | Position | Dept. | First Bar Admission Date | Hourly Billing Rate | Total Billed Hours | Total Compensation | Rate Increases |
|---|---|---|---|---|---|---|---|
| Anthony Vincenzo Sexton | Partner | Taxation | 2011 | 1,325.00 | 227.20 | $301,040.00 | N/A |
| Anne McClain Sidrys, P.C. | Partner | Litigation - General | 1992 | 1,615.00 | 164.90 | $266,313.50 | N/A |
| Michael B. Slade | Partner | Litigation - General | 1999 | 1,445.00 | 363.30 | $524,968.50 | N/A |
| Marcus Thompson | Partner | Litigation - General | | 1,545.00 | 1.80 | $2,781.00 | N/A |
| Andy Veit, P.C. | Partner | Corporate - Debt Finance | 2010 | 1,376.36 | 11.00 | $15,140.00 | N/A |
| Laurent Victor-Michel | Partner | Corporate - M&A/Private Equity | | 1,335.00 | 12.00 | $16,020.00 | N/A |
| Aparna Yenamandra | Partner | Restructuring | 2013 | 1,195.00 | 184.00 | $219,880.00 | N/A |
| Sara B. Zablotney, P.C. | Partner | Taxation | 2003 | 1,675.00 | 0.80 | $1,340.00 | N/A |
| Jeffrey J. Zeiger, P.C. | Partner | Litigation - General | 2001 | 1,495.00 | 142.30 | $212,738.50 | N/A |
| | | | | **Total:** | **12,991.40** | **$12,605,395.00** | |
| | | | | | | | |
| Blended Rate Excluding Paraprofessionals | | | | **$970.29** | | | |

Edward O. Sassower, P.C. (admitted *pro hac vice*)
Steven N. Serajeddini, P.C. (admitted *pro hac vice*)
Aparna Yenamandra (admitted *pro hac vice*)
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
601 Lexington Avenue
New York, New York 10022
Telephone:        (212) 446-4800
Facsimile:        (212) 446-4900

Michael A. Condyles (VA 27807)
Peter J. Barrett (VA 46179)
Jeremy S. Williams (VA 77469)
Brian H. Richardson (VA 92477)
**KUTAK ROCK LLP**
901 East Byrd Street, Suite 1000
Richmond, Virginia 23219-4071
Telephone:        (804) 644-1700
Facsimile:        (804) 783-6192

*Co-Counsel to the Debtors and Debtors in Possession*

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE EASTERN DISTRICT OF VIRGINIA
## RICHMOND DIVISION

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| INTELSAT S.A., *et al.*,[1] | ) | Case No. 20-32299 (KLP) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## FIFTH INTERIM FEE APPLICATION OF
## KIRKLAND & ELLIS LLP AND KIRKLAND & ELLIS
## INTERNATIONAL LLP, ATTORNEYS FOR THE DEBTORS
## AND DEBTORS IN POSSESSION, FOR THE INTERIM FEE PERIOD
## FROM JUNE 1, 2021 THROUGH AND INCLUDING AUGUST 31, 2021

Kirkland & Ellis LLP and Kirkland & Ellis International LLP (together, "K&E"), attorneys

for the above-captioned debtors and debtors in possession (collectively, the "Debtors"), hereby

submits its fifth interim fee application (the "Fee Application") for allowance of compensation for

professional services provided in the amount of $12,898,705.00 and reimbursement of actual and

necessary expenses in the amount of $639,958.52 that K&E incurred for the period from

June 1, 2021 through August 31, 2021 (the "Fee Period"). In support of this Fee Application, K&E

submits the declaration of Steven N. Serajeddini, president of Steven N. Serajeddini, P.C., a

---

[1]    Due to the large number of Debtors in these chapter 11 cases, for which joint administration has been granted, a
complete list of the Debtor entities and the last four digits of their federal tax identification numbers is not
provided herein.  A complete list may be obtained on the website of the Debtors' claims and noticing agent at
https://cases.stretto.com/intelsat.  The location of the Debtors' service address is: 7900 Tysons One Place,
McLean, VA 22102.

partner of K&E (the "Serajeddini Declaration"), which is attached hereto as **Exhibit A** and incorporated by reference.  In further support of this Fee Application, K&E respectfully states as follows.

### Jurisdiction and Venue

1.    The United States Bankruptcy Court for the Eastern District of Virginia (the "Court") has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Standing Order of Reference from the United States District Court for the Eastern District of Virginia*, dated August 15, 1984.  This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2).

2.    Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

3.    The bases for the relief requested herein are sections 330 and 331 of title 11 of the United States Code (the "Bankruptcy Code"), rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), rule 2016-1 of the Local Rules of the United States Bankruptcy Court for the Eastern District of Virginia (the "Local Bankruptcy Rules"), and the *Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals and (II) Granting Related Relief* [Docket No. 425] (the "Interim Compensation Order").

### Background

4.    On May 13, 2020 (the "Petition Date"), each of the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.  The Debtors are operating their businesses and managing their properties as debtors-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  On May 15, 2020, the Court entered an order [Docket No. 89] authorizing the joint administration and procedural consolidation of the Debtors' chapter 11 cases pursuant to Bankruptcy Rule 1015(b).  No request has been made for the appointment of a trustee or examiner in these chapter 11 cases.  On May 27, 2020, the United States Trustee for the Eastern

District of Virginia (the "U.S. Trustee") appointed an official committee of unsecured creditors pursuant to section 1102 of the Bankruptcy Code (the "Committee") [Docket No. 193].

5.      A description of the Debtors' businesses, the reasons for commencing the chapter 11 cases, and the relief sought from the Court to allow for a smooth transition into chapter 11 are set forth in the *Declaration of David Tolley, Executive Vice President, Chief Financial Officer, and Co-Chief Restructuring Officer of Intelsat S.A. in Support of Chapter 11 Petitions and First Day Motions*, filed on May 14, 2020 [Docket No. 6] and incorporated herein by reference.

6.      On June 30, 2020, the Court entered the Interim Compensation Order, which sets forth the procedures for interim compensation and reimbursement of expenses for all professionals in these cases.

**Preliminary Statement**

7.      During the Fee Period, K&E represented the Debtors professionally and diligently, advising them through a complex mediation with all the significant stakeholders in these cases, which culminated in a plan support agreement that has been executed by more than 80% of the Debtors' debtholders.

8.      Prior to the Fee Period, on April 21, 2021, the Court entered the *Order Compelling Mediation of Plan and Confirmation-Related Disputes and Appointing Judicial Mediator* [Docket No. 2049] (the "Mediation Order"), granting the Debtors' request for court-ordered mediation, and appointing the Honorable Frank J. Santoro, Chief Judge for the United States Bankruptcy Court of the Eastern District of Virginia as the judicial mediator (the "Mediator"). All material stakeholders were directed to participate in the mediation.[2]

---

[2]     The material stakeholders include the ad hoc group of certain prepetition secured parties represented by Akin Gump Strauss Hauer & Feld LLP and Centerview Partners LLC (the "Jackson Ad Hoc Group"), the ad hoc group

9.     The mediation began with the Mediator rapidly getting up to speed on the various complex issues in these chapter 11 cases and the positions of the mediation parties, both through the Mediator's own independent analyses and conversations with and presentations from certain of the mediation parties, including the Debtors, as led by K&E.  Numerous mediation sessions were held throughout the summer of 2021, including on June 30 and July 1, 2021, when certain principals of the mediation parties and their advisors met in-person—for the first time in these chapter 11 cases—in Richmond, Virginia for mediation sessions with the Mediator and each other. Further in person mediation sessions were held in Richmond on July 15, 2021.  At each of the sessions, the Debtors were led by K&E.

10.     After months of negotiations, mediation worked.  On the heels of over a year of multiple, parallel, investigations and discovery efforts, all but one of the Debtors' key creditor constituencies were able to reach agreement on the key terms of a plan and plan support agreement. K&E led the Debtors in the weeks of grueling negotiations that followed, helping negotiate, draft, and document the extremely complex plan support agreement and ancillary term sheets, plan of reorganization, disclosure statement, and other related definitive documents.  On August 25, 2021, the Debtors entered into a new plan support agreement (the "Plan Support Agreement") with their supporting creditors, and shortly thereafter filed the *Second Amended Joint Chapter 11 Plan of Reorganization of Intelsat S.A. and Its Debtor Affiliates* [Docket No. 2773] (the "Second Amended

---

of certain other prepetition secured parties represented by Wilmer Cutler Pickering Hale and Dorr LLP (the "First Lien Noteholders Group"), the crossover ad hoc group of term loan lenders and noteholders represented by Jones Day and Houlihan Lokey Capital, Inc. (the "Jackson Crossover Ad Hoc Group"), the ad hoc group of noteholders and equity holders represented by Paul, Weiss, Rifkind, Wharton & Garrison LLP and Ducera Partners LLC (the "HoldCo Creditor Ad Hoc Group"), the ad hoc group of holders of primarily convertible senior notes and equity represented by Stroock & Stroock & Lavan LLP (the "Convertible Notes Group" and, together with the foregoing, collectively the "Ad Hoc Groups"), U.S. Bank National Association, in its capacity as Indenture Trustee for the Jackson Senior Notes ("U.S. Bank"), the ad hoc group of equity holders of Intelsat S.A. (the "Ad Hoc Equity Group"), and SES Americom Inc. ("SES").

Plan" or the "Plan"), and the *Second Amended Disclosure Statement for the Second Amended Joint Chapter 11 Plan of Reorganization of Intelsat S.A. and Its Debtor Affiliates* [Docket No. 2774] (the "Second Amended Disclosure Statement"). The Second Amended Plan is supported by the vast majority of the Debtors' key stakeholders and is now headed towards confirmation on December 2, 2021.

11.     Importantly, however, the Plan, the settlement it incorporates, and the Plan Support Agreement, are all predicated on the mutual understanding that each of the Debtors and the plan supporters—collectively representing 80% of the capital structure—likely has a different view on the relative strengths of each of the issues resolved pursuant to the Plan. Reaching this delicate balance was immensely complex and required the skill and advice provided by K&E.

12.     In parallel to mediation and negotiations, K&E has tackled extensive and complicated litigation. Prior to the hearing on September 1, 2021 on the Second Amended Disclosure Statement (the "Disclosure Statement Hearing"), the Debtors had made available for deposition more than a dozen witnesses, including Intelsat's CEO, CFO, General Counsel, and many others. On behalf of the Debtors, K&E had also received and responded to more than 200 separate requests for production and had produced over 100,000 documents consisting of more than 850,000 pages. The Debtors had received more than 130 interrogatories (including subparts) and more than 60 requests for admission. And since the Disclosure Statement Hearing, at least 25 additional depositions have been scheduled, including at least a dozen witnesses affiliated with the Debtors. Dozens of expert reports have been exchanged. K&E has spearheaded this massive litigation effort.

13.     Finally, in anticipation of successfully prosecuting the Plan to confirmation, the Debtors, as led by K&E, have been pursuing the numerous work streams necessary to eventually

emerge from chapter 11.  Lawyers from K&E's corporate, debt finance and capital markets, tax, and regulatory groups are all doing the difficult work of ensuring the Debtors are able to efficiently implement the value-maximizing restructuring transactions contemplated by the Plan, including raising the financing required to fund distributions provided for under the Plan and obtaining the many regulatory consents necessary to emerge.

14.    In short, as has been the case throughout these chapter 11 cases, K&E has provided extremely valuable services to the Debtors in furtherance of this historically complex restructuring, and the compensation sought in this Application is appropriate and should be allowed.

**The Debtors' Retention of K&E**

15.    On July 1, 2020, the Court entered the *Order Authorizing the Retention and Employment of Kirkland & Ellis LLP and Kirkland & Ellis International LLP as Attorneys for the Debtors and Debtors in Possession Effective as of May 13, 2020* [Docket No. 452] (the "Retention Order"), attached hereto as **Exhibit B** and incorporated by reference.  The Retention Order authorizes the Debtors to compensate and reimburse K&E in accordance with the Bankruptcy Code, the Bankruptcy Rules, the Local Bankruptcy Rules, and the Interim Compensation Order.  The Retention Order also authorizes the Debtors to compensate K&E at K&E's hourly rates charged for services of this type and to reimburse K&E for K&E's actual and necessary out-of-pocket expenses incurred, subject to application to this Court.  The particular terms of K&E's engagement are detailed in the engagement letter by and between K&E and the Debtors, effective as of May 13, 2020, and attached hereto as **Exhibit C** (the "Engagement Letter").

16.    The Retention Order authorizes K&E to provide the following services consistent with and in furtherance of the services enumerated above:

a.    advising the Debtors with respect to their powers and duties as debtors-in-possession in the continued management and operation of their businesses and properties;

b.    preparing pleadings, including motions, applications, answers, orders, reports, and papers necessary or otherwise beneficial to the administration of the Debtors' estates and consistent with the services identified in the Retention Order;

c.    appearing before the Court and any appellate courts to represent the interests of the Debtors' estates before those courts in connection with the services in the Retention Order; and

d.    performing all other legal services reasonably necessary or otherwise beneficial for the Debtors in connection with these chapter 11 cases.

### **Disinterestedness of K&E**

17.    To the best of the Debtors' knowledge and as disclosed in the *Declaration of Steven N. Serajeddini in Support of the Debtors' Application for the Entry of an Order Authorizing the Retention and Employment of Kirkland & Ellis LLP and Kirkland & Ellis International LLP as Attorneys for the Debtors and Debtors in Possession Effective as of May 13, 2020* [Docket No. 295, Exhibit B], the *First Supplemental Declaration of Steven N. Serajeddini in Support of the Debtors' Application for the Retention and Employment of Kirkland & Ellis LLP and Kirkland & Ellis International LLP as Attorneys for the Debtors and Debtors in Possession Effective as of May 13, 2020* [Docket No. 745], the *Second Supplemental Declaration of Steven N. Serajeddini in Support of the Debtors' Application for the Retention and Employment of Kirkland & Ellis LLP and Kirkland & Ellis International LLP as Attorneys for the Debtors and Debtors in Possession Effective as of May 13, 2020* [Docket No. 1159], the *Third Supplemental Declaration of Steven N. Serajeddini in Support of the Debtors' Application for the Retention and Employment of Kirkland & Ellis LLP and Kirkland & Ellis International LLP as Attorneys for the Debtors and Debtors in Possession Effective as of May 13, 2020* [Docket No. 1309], the *Fourth Supplemental Declaration of Steven N. Serajeddini in Support of the Debtors' Application for the*

*Retention and Employment of Kirkland & Ellis LLP and Kirkland & Ellis International LLP as Attorneys for the Debtors and Debtors in Possession Effective as of May 13, 2020* [Docket No. 2251], and the *Fifth Supplemental Declaration of Steven N. Serajeddini in Support of the Debtors' Application for the Retention and Employment of Kirkland & Ellis LLP and Kirkland & Ellis International LLP as Attorneys for the Debtors and Debtors in Possession Effective as of May 13, 2020* [Docket No. 2844] (together, the "K&E Declarations"), (a) K&E is a "disinterested person" within the meaning of section 101(14) of the Bankruptcy Code, as required by section 327(a) of the Bankruptcy Code, and does not hold or represent an interest adverse to the Debtors' estates and (b) K&E has no connection to the Debtors, their creditors, or other parties in interest, except as may be disclosed in the K&E Declarations.

18.     K&E may have in the past represented, may currently represent, and likely in the future will represent parties in interest in connection with matters unrelated to the Debtors in these chapter 11 cases.  In the K&E Declarations, K&E disclosed its connections to parties in interest that it has been able to ascertain using its reasonable efforts.  K&E will update the K&E Declarations, as appropriate, if K&E becomes aware of relevant and material new information.

19.     K&E performed the services for which it is seeking compensation on behalf of the Debtors and their estates, and not on behalf of any committee, creditor, or other entity.

20.     Except to the extent of the advance payments paid to K&E that K&E previously disclosed to this Court in the K&E Declarations, K&E has received no payment and no promises for payment from any source other than the Debtors for services provided or to be provided in any capacity whatsoever in connection with these chapter 11 cases.

21.     Pursuant to Bankruptcy Rule 2016(b), K&E has not shared, nor has K&E agreed to share (a) any compensation it has received or may receive with another party or person other than

with the partners, counsel, and associates of K&E or (b) any compensation another person or party

has received or may receive.

## Summary of Compliance with Interim Compensation Order

22.    This    Fee    Application    has    been    prepared    in    accordance    with    the

Interim Compensation Order.

23.    K&E seeks interim compensation for professional services rendered to the Debtors

during the Fee Period in the amount of $12,898,705.00 and reimbursement of actual and necessary

expenses incurred in connection with providing such services in the amount of $639,958.52.

During the Fee Period, K&E attorneys and paraprofessionals expended a total of 13,746.20 hours

for which compensation is requested.

24.    In accordance with the Interim Compensation Order, as of the date hereof, K&E

has received payments totaling $10,958,922.52 ($10,318,964.00 of which was for services

provided and $639,958.52 of which was for reimbursement of expenses) for the Fee Period.

Accordingly, by this Fee Application, and to the extent such amounts have not been paid by the

time of the hearing on this Fee Application, K&E seeks payment of the remaining $2,579,741.00,

which amount represents the entire amount of unpaid fees and expenses incurred between

June 1, 2021 and August 31, 2021.[3]

## Fees and Expenses Incurred During Fee Period

**A.    Customary Billing Disclosures**.

25.    K&E's hourly rates are set at a level designed to compensate K&E fairly for the

work of its attorneys and paraprofessionals and to cover fixed and routine expenses.  The hourly

rates and corresponding rate structure utilized by K&E in these chapter 11 cases are equivalent to

---

[3]    This amount also reflects the 20% holdback for the Fee Period.

the hourly rates and corresponding rate structure used by K&E for other restructuring matters, as well as similar complex corporate, securities, and litigation matters whether in court or otherwise, regardless of whether a fee application is required.  The rates and rate structure reflect that such restructuring and other complex matters typically are national in scope and typically involve great complexity, high stakes, and severe time pressures.  For the convenience of the Court and all parties in interest, attached hereto as **Exhibit D** is K&E's budget and staffing plan for this Fee Period and attached hereto as **Exhibit E** is a summary of blended hourly rates for timekeepers who billed to non-bankruptcy matters and blended hourly rates for timekeepers who billed to the Debtors during the Fee Period.

**B.**    **Fees Incurred During Fee Period**.

26.    In the ordinary course of K&E's practice, K&E maintains computerized records of the time expended to render the professional services required by the Debtors and their estates. For the convenience of the Court and all parties in interest, attached hereto as **Exhibit F** is a summary of fees incurred and hours expended during the Fee Period, setting forth the following information:

- the name of each attorney and paraprofessional for whose work on these chapter 11 cases compensation is sought;

- each attorney's year of bar admission and area of practice concentration;

- the aggregate time expended and fees billed by each attorney and each paraprofessional during the Fee Period;

- the hourly billing rate for each attorney and each paraprofessional at K&E's current billing rates;

- the hourly billing rate for each attorney and each paraprofessional as disclosed in the first interim application;

- the number of rate increases since the inception of the case; and

- a calculation of total compensation requested using the rates disclosed in the *Debtors' Application for Entry of an Order Authorizing the Retention and Employment of Kirkland & Ellis LLP and Kirkland & Ellis International LLP as Attorneys for the Debtors and Debtors in Possession Effective as of May 13, 2020* [Docket No. 295] (the "<u>Retention Application</u>").

**C.    Expenses Incurred During Fee Period**.

27.    In the ordinary course of K&E's practice, K&E maintains a record of expenses incurred in the rendition of the professional services required by the Debtors and their estates and for which reimbursement is sought.    K&E currently charges $0.16 per page for standard duplication in its offices in the United States.    K&E does not charge its clients for incoming facsimile transmissions.

28.    For the convenience of the Court and all parties in interest, attached hereto as **<u>Exhibit G</u>** is a summary for the Fee Period, setting forth the total amount of reimbursement sought with respect to each category of expenses for which K&E is seeking reimbursement.

### Summary of Legal Services Rendered During the Fee Period

29.    As discussed above, during the Fee Period, K&E provided extensive and important professional services to the Debtors in connection with these chapter 11 cases.    These services were often performed under severe time constraints and were necessary to address a multitude of critical issues both unique to these chapter 11 cases and typically faced by large corporate debtors in similar cases of this magnitude and complexity.

30.    To provide a meaningful summary of K&E's services provided on behalf of the Debtors and their estates, K&E has established, in accordance with its internal billing procedures, certain subject matters categories (each, a "<u>Matter Category</u>") in connection with these chapter 11

cases.  The following is a summary of the fees and hours billed for each Matter Category in the

Fee Period:[4]

| Matter Number | Matter Category Description | Hours | | Total Compensation | |
|---|---|---|---|---|---|
| | | Budgeted | Billed | Budgeted | Billed |
| 3 | Corporate & Governance Matters | 524 - 602 | 564.80 | $561,000 - $645,200 | $476,210.50 |
| 4 | Disclosure Statement / Plan / Confirmation | 4,584 - 5,271 | 6,380.90 | $4,400,000 - $5,060,000 | $5,928,527.50 |
| 5 | Financing and Cash Collateral | 67 - 77 | 595.80 | $55,000 - $63,300 | $545,872.50 |
| 6 | Automatic Stay Issues | 72 - 82 | 20.20 | $55,000 - $63,300 | $13,660.50 |
| 7 | Section 363 Issues | 133 - 152 | 15.10 | $110,000 - $126,500 | $14,664.00 |
| 8 | Executory Contracts & Unexpired Leases | 360 - 414 | 138.60 | $319,000 - $366,900 | $107,026.50 |
| 9 | Business Operations | 136 - 156 | 382.70 | $110,000 - $126,500 | $310,921.00 |
| 10 | Claims Administration | 2,177 - 2,503 | 1,649.80 | $2,068,900 - $2,379,200 | $1,332,994.50 |
| 11 | U.S. Trustee and Statutory Reporting | 0 | 64.00 | $0 | $51,019.50 |
| 12 | Hearings | 194 - 223 | 49.30 | $220,000 - $253,000 | $47,680.00 |
| 13 | Non-Working Travel | 264 - 303 | 65.00 | $132,000 - $151,800 | $76,473.00 |
| 14 | Employee Issues | 34 - 39 | 26.90 | $33,000 - $38,000 | $33,086.50 |
| 15 | Insurance | 11 - 12 | 8.20 | $11,000 - $12,700 | $7,151.50 |
| 17 | Tax Issues | 372 - 427 | 419.00 | $374,000 - $430,100 | $451,751.50 |
| 18 | Environmental / Regulatory Issues | 83 - 95 | 250.50 | $88,000 - $101,200 | $264,950.00 |
| 20 | Case Administration | 253 - 290 | 384.20 | $187,000 - $215,100 | $283,091.50 |
| 21 | Retention K&E | 403 - 463 | 319.30 | $286,000 - $328,900 | $252,637.00 |
| 22 | Retention Non-K&E | 55 - 63 | 84.20 | $44,000 - $50,600 | $75,103.00 |
| 40 | Litigation Advice | 1,840 - 2,116 | 2,190.80 | $1,903,500 - $2,189,000 | $2,446,829.50 |
| 41 | Project Galactica (363) | 0 | 1.30 | $0 | $1,391.00 |
| 42 | Gogo Inc. Post-petition Advice | 33 - 37 | 80.80 | $33,000 - $38,000 | $124,133.00 |
| 43 | Insured Matters | 22 - 25 | 54.80 | $22,000 - $25,300 | $53,531.00 |
| Total | | 11,595 - 13,334 | 13,746.20 | $11,000,000 - $12,700,000 | $12,898,705.00 |

31.    The  following  is  a  summary,  by  Matter  Category,  of  the  most  significant

professional services provided by K&E during the Fee Period.  This summary is organized in

accordance with K&E's internal system of matter numbers.  The detailed descriptions demonstrate

that K&E was heavily involved in performing services for the Debtors on a daily basis, often

---

[4]    In certain instances K&E may have billed the same amount of fees, but different amount of hours to different
Matter Categories.  This difference is the result of different staffing of each such matter category.

including night and weekend work, to meet the needs of the Debtors' estates in these chapter 11

cases.  A schedule setting forth a description of the Matter Categories utilized in this case, the

number of hours expended by K&E partners, associates and paraprofessionals by matter, and the

aggregate fees associated with each matter is attached hereto as **Exhibit H**.

33.    In addition, K&E's computerized records of time expended providing professional

services to the Debtors and their estates are attached hereto as **Exhibit I**, and K&E's records of

expenses incurred during the Fee Period in the rendition of professional services to the Debtors

and their estates are attached as **Exhibit J**.

(a)    **Corporate and Governance Matters [Matter No. 3]**

Total Fees:    $476,210.50
Total Hours:    564.80

33.    This Matter Category includes time spent by K&E attorneys and paraprofessionals

advising the Debtors and the Debtors' Board of Directors (the "Board") regarding certain corporate

governance matters including corporate structuring matters.   Specifically, K&E attorneys and

paraprofessionals spent time:

(i)    preparing proxy statement materials;

(ii)    researching, reviewing, and evaluating Luxembourg law issues
related to the restructuring;

(iii)    researching, reviewing, and preparing materials regarding
disinterested directors and their advisors;

(iv)    researching and preparing materials regarding nondisclosure
agreements;

(v)    preparing materials for board meetings and the annual shareholders'
meeting;

(vi)    complying with corporate governance requirements, including
drafting minutes, board resolutions, and written consents; and

(vii)    complying with securities regulations, including the preparation and
provision of transaction cleansing materials, evaluation of certain

registration issues, and research and preparation of materials pertaining to securities-related disclosures and regulatory requirements.

(b) **Disclosure Statement, Plan, and Confirmation [Matter No. 4]**

Total Fees:    $5,928,527.50
Total Hours:   6,380.90

34.    This Matter Category includes time spent by K&E attorneys and paraprofessionals providing services related to the Second Amended Disclosure Statement, the Second Amended Plan, the Plan Support Agreement, and emergence considerations in connection with these chapter 11 cases.  Specifically, K&E attorneys and paraprofessionals spent time:

(i)    analyzing value allocation issues and coordinating with advisors regarding the same;

(ii)    drafting, reviewing, and revising analyses regarding Luxembourg legal considerations related to the chapter 11 plan;

(iii)    evaluating certain emergence risks and issues and coordinating with advisors regarding the same;

(iv)    attending numerous virtual and in-person mediation sessions;

(v)    drafting, negotiating, reviewing, and revising the Plan Support Agreement, the Second Amended Disclosure Statement, related exhibits, and a related order;

(vi)    drafting, negotiating, reviewing, and revising various terms sheets, including the Plan term sheet, the contingent value rights term sheet, the warrants term sheet, the governance term sheet, and the emergence term sheet;

(vii)    drafting, negotiating, reviewing, and revising the Debtors' Second Amended Plan;

(viii)    drafting, reviewing, revising memoranda regarding confirmation considerations

(ix)    evaluating various creditor proposals;

(x)    developing presentations and other materials regarding mediation and Plan structuring considerations;

(xi)    drafting, reviewing, revising, and filing the *Debtors' Third Motion to Extend Their Exclusive Period to File and Solicit Acceptances of a Chapter 11 Plan* [Docket No. 2606];

(xii)    researching, reviewing, and evaluating objections, statements, and reservation of rights to the Second Amended Disclosure Statement [Docket Nos. 2572, 2623, 2627, 2742, 2743, 2744, 2745, 2746];

(xiii)    researching, reviewing, and evaluating precedent regarding Plan strategies and components, including issues related to Plan confirmation;

(xiv)    reviewing and revising the Debtors' memorandum of law in support of confirmation;

(xv)    drafting, reviewing, revising, and filing the *Debtors' Omnibus Reply to Objections to the (A) Disclosure Statement Motion and (B) Guarantee Scheduling Motion* [Docket No. 2777];

(xvi)    researching, reviewing, and, evaluating potential tax issues relevant to the Plan;

(xvii)    engaging with stakeholders to build broader consensus for the Second Amended Plan;

(xviii)  developing the Second Amended Disclosure Statement; and

(xix)    responding to various inquiries from stakeholders regarding each of the foregoing.

**(c)**    **Financing and Cash Collateral [Matter No. 5]**

Total Fees:    $545,872.50
Total Hours:  595.80

35.    This Matter Category includes time spent by K&E attorneys and paraprofessionals providing services relating to the Debtors' debtor-in-possession financing facility (the "DIP Facility") and the use of cash collateral as defined in section 363(a) of the Bankruptcy Code ("Cash Collateral").  Specifically, K&E attorneys and paraprofessionals spent time:

(i)    reviewing and evaluating DIP related issues and inquiries;

(ii)    reviewing and evaluating the DIP credit agreement;

(iii)  engaging in discussions and negotiations related to the replacement DIP facility;

(iv)  reviewing, preparing, and analyzing pleadings regarding the replacement DIP facility, including the *Debtors' Motion for Entry of an Order (A) Authorizing the Dip Debtors to Obtain Replacement Postpetition Financing, (B) Granting Liens and Superpriority Administrative Expense Claims, (C) Extending the Use of Cash Collateral, (D) Granting Adequate Protection to the Prepetition Secured Parties, (E) Modifying the Automatic Stay, and (F) Granting Related Relief* [Docket No. 2761];

(v)  drafting an amendment and waiver to the DIP credit agreement; and

(vi)  discussing and analyzing cash collateral considerations.

**(d)  <u>Automatic Stay Issues [Matter No. 6]</u>**

Total Fees:    $13,660.50
Total Hours:   20.20

36.  This Matter Category includes time spent by K&E attorneys and paraprofessionals providing services relating to the imposition of the automatic stay.  Specifically, K&E attorneys and paraprofessionals spent time:

(i)  researching statutory law regarding the automatic stay;

(ii)  researching and revaluating the automatic stay as it relates to foreign law;

(iii)  reviewing and evaluating various other automatic stay issues;

(iv)  reviewing and revising various memoranda regarding automatic stay issues; and

(v)  reviewing and revising letters regarding the automatic stay.

(e)      **Section 363 Issues [Matter No. 7]**

Total Fees:     $14,664.00
Total Hours:   15.10

37.      This Matter Category includes time spent by K&E attorneys and paraprofessionals providing services relating to the Debtors' property interests.  Specifically, K&E attorneys and paraprofessionals spent time:

(i)      advising and corresponding with the Debtors and other stakeholders regarding potential section 363 transactions;

(ii)     reviewing and analyzing contracts and communications regarding customer and vendor issues;

(iii)    reviewing and evaluating various requests for information; and

(iv)     evaluating certain international, regulatory, and antitrust considerations regarding a potential section 363 transaction.

(f)      **Executory Contracts and Unexpired Leases [Matter No. 8]**

Total Fees:     $107,026.50
Total Hours:   138.60

38.      This Matter Category includes time spent by K&E attorneys examining issues related to the Debtors' executory contracts and unexpired leases.  K&E attorneys spent time researching, analyzing, renegotiating, or rejecting the Debtors' obligations under their various executory contracts.  Specifically, K&E attorneys spent time:

(i)      reviewing and revising agreements regarding certain executory contracts;

(ii)     researching and analyzing bankruptcy law application of certain contractual issues;

(iii)    preparing the *Notice of Rejection of Certain Executory Contracts and/or Unexpired Leases* [Docket No. 2160] and reviewing related pleadings;

(iv)     analyzing issues related to assumption and rejection of certain unexpired leases and other lease issues; and

17

      (v)     analyzing issues related to disputed executory contracts and other contract issues.

**(g)**      **Business Operations [Matter No. 9]**

      Total Fees:    $310,921.00
      Total Hours:  382.70

39.     K&E attorneys and paraprofessionals spent time implementing and executing the Debtors' strategy for continuing business operations with minimal disruptions as the chapter 11 cases continue. Specifically, K&E attorneys and paraprofessionals spent time:

      (i)      conferring with the Debtors and their various advisors regarding ordinary course business operations;

      (ii)     analyzing issues regarding vendor, accounting, operational inquiries, and creditor matters;

      (iii)    analyzing issues related to the Debtors' claims in other bankruptcy cases;

      (iv)    analyzing issues regarding certain chapter 11 proceedings in which the Debtors' are creditors;

      (v)      preparing pleadings related to certain chapter 11 proceedings in which the Debtors' are creditors; and

      (vi)    corresponding with the internal working group, the Debtors' financial advisors regarding monthly operating reports and other operational analyses.

**(h)**      **Claims Administration [Matter No. 10]**

      Total Fees:    $1,332,994.50
      Total Hours:  1,649.80

40.     This Matter Category includes time K&E attorneys and paraprofessionals spent on matters related to claims administration and settlement. Specifically, K&E attorneys and paraprofessionals spent time:

      (i)      preparing for and participating in depositions regarding SES claims;

      (ii)     preparing, reviewing, and analyzing pleadings, transcripts, exhibits pertaining to SES claims;

(iii)  preparing, reviewing, and analyzing pleadings and exhibits regarding various claims issues, including certain claim settlements and estimation of certain claims;

(iv)  preparing for various trials and depositions regarding claims;

(v)  reviewing and analyzing evidence regarding proceedings pertaining to disputed claims;

(vi)  reviewing and analyzing responses to proofs of claim objections;

(vii)  reviewing and analyzing claims objections and corresponding with an internal working group regarding related strategy; and

(viii)  drafting and revising an omnibus claims objection.

**(i)    U.S. Trustee and Statutory Reporting [Matter No. 11]**

Total Fees:    $51,019.50
Total Hours:   64.00

41.    This Matter Category includes time spent by K&E attorneys and paraprofessionals spent on matters related to U.S. Trustee and other regulatory issues.  Specifically, K&E attorneys and paraprofessionals spent time:

(i)  researching and reviewing monthly operating reports and related U.S. Trustee guidelines; and

(ii)  analyzing and drafting a response to the U.S. Trustee's letter related to a request to form an equity committee.

**(j)    Hearings [Matter No. 12]**

Total Fees:    $47,680.00
Total Hours:   49.30

42.    This Matter Category includes time spent by K&E attorneys and paraprofessionals providing services related to preparing for and attending several hearings during the Fee Period on (each, a "Hearing" and, collectively, the "Hearings"), including preparing agendas, orders, presentations, and other documents related to the Hearings, settling orders before and after Hearings, and corresponding with various parties in preparation for, and after the Hearings.  These

19

services also included conferences to discuss multiple matters scheduled for a specific Hearing

and coordinating Hearing logistics.  During the Fee Period, K&E attorneys and paraprofessionals

spent considerable time preparing for and participating in Hearings including:

> (i)     a pretrial status conference on June 2, 2021, in connection with the *Debtors' Objection to Proofs of Claim Filed by SES Americom, Inc., and in the Alternative, Motion Seeking Equitable Subordination of Claims* [Docket No. 946]; and

> (ii)    a hearing on August 19, 2021, for approval of the *Debtors' Motion for Summary Judgment on Proofs of Claim 84-118 Asserted by SES Americom, Inc.* [Docket No. 2346] and the *Debtors' Objection to SES Americom, Inc.'s Motion for Summary Judgment* [Docket No. 2461].

### (k)    Non-working Travel [Matter No. 13]

Total Fees:    $76,473.00
Total Hours:   65.00

43.    This Matter Category includes time spent by K&E attorneys and paraprofessionals

traveling to and from various in-person meetings and mediation sessions.

### (l)    Employee Issues [Matter No. 14]

Total Fees:    $33,086.50
Total Hours:   26.90

44.    The Debtors and K&E believe that a successful reorganization depends on retaining

the workforce, thereby ensuring continuity of the Debtors' business.  As a result, this Matter

Category includes time spent by K&E attorneys and paraprofessionals addressing the following

employee issues:

> (i)     analyzing the U.S. Trustee's objection regarding the management incentive plan;

> (ii)    corresponding with the Debtors and the Debtors' professionals regarding certain employee compensation issues and considerations; and

(iii)    communicating with various advisors regarding management incentive plan issues and other employee issues related to the Second Amended Plan.

**(m)    Insurance [Matter No. 15]**

Total Fees:     $7,151.50
Total Hours:    8.20

45.    This Matter Category includes time spent by K&E attorneys and paraprofessionals providing services related to ensuring that Debtors' insurance policies were maintained during these chapter 11 cases.  Specifically, K&E attorneys and paraprofessionals spent time analyzing and reviewing the Debtors' insurance policies and analyzing issues regarding the same.

**(n)    Tax Issues [Matter No. 17]**

Total Fees:     $451,751.50
Total Hours:    419.00

46.    This Matter Category includes time spent by K&E attorneys and paraprofessionals conducting legal research, preparing correspondence and pleadings, and generally advising the Debtors on tax issues relating to or arising during the chapter 11 cases.  During the Fee Period, K&E attorneys spent time:

(i)    drafting, reviewing, and revising mediation materials regarding tax issues;

(ii)    evaluating deal proposals from a tax perspective;

(iii)    evaluating structuring issues from a tax perspective;

(iv)    coordinating with advisors to various stakeholders regarding ongoing tax analyses; and

(v)    preparing, reviewing, and revising the Second Amended Plan, Second Amended Disclosure Statement, and Plan documents for tax issues.

    (o)    **Environmental/Regulatory Issues [Matter No. 18]**

        Total Fees:    $264,950.00
        Total Hours:  250.50

47.    This Matter Category includes time spent by K&E attorneys and paraprofessionals assessing issues related to regulatory matters, including with respect to various state-related, securities-related, and FCC-related regulatory issues. During the Fee Period, K&E attorneys spent time:

    (i)    analyzing various regulatory issues considerations including considerations regarding foreign direct investment, FCC, and antitrust considerations;

    (ii)    coordinating with certain creditor advisors regarding various regulatory issues; and

    (iii)    researching regulatory requirements in various foreign jurisdictions.

    (p)    **Case Administration [Matter No. 20]**

        Total Fees:    $283,091.50
        Total Hours:  384.20

48.    This Matter Category includes time spent on a variety of tasks that were necessary to ensure the efficient and smooth administration of legal services related to the Debtors' chapter 11 cases. Specifically, K&E attorneys and paraprofessionals spent time:

    (i)    coordinating, managing, and administering these chapter 11 cases on a daily basis, including monitoring critical dates and maintaining a case calendar, task lists, and work-in-progress reports; and

    (ii)    managing case management tasks among K&E personnel and other retained professionals.

49.    Time billed to this Matter Category also includes work and meetings related to multiple matters such that the time cannot be easily allocated to one of the other matters.

(q)    **K&E Retention [Matter No. 21]**

Total Fees:    $252,637.00
Total Hours:   319.30

50.    This Matter Category includes time spent by K&E attorneys and paraprofessionals providing services related to the retention of K&E as the Debtors' counsel.  Specifically, K&E attorneys and paraprofessionals spent time:

(i)     drafting a budget and staffing plan;

(ii)    preparing and distributing K&E's monthly fee statements in accordance with the Interim Compensation Order;

(iii)   preparing the fourth interim fee application pursuant to the *Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals and (II) Granting Related Relief* [Docket No. 425];

(iv)    reviewing fee examiner's interim report, drafting a response, and engaging with the fee examiner in good-faith to reach a consensual resolution; and

(v)     reviewing all time entries to ensure compliance with the Interim Compensation Order and applicable provisions of the Bankruptcy Code, and to make necessary redactions to preserve the confidentiality of the work performed for the Debtors.

(r)    **Non-K&E Retention [Matter No. 22]**

Total Fees:    $75,103.00
Total Hours:   84.20

51.    This Matter Category includes time spent by K&E attorneys and paraprofessionals providing services related to ensuring the retention of the Debtors' other professionals in these chapter 11 cases.  Specifically, K&E attorneys and paraprofessionals spent time:

(i)     drafting the *Tenth Amendment to the List of Ordinary Course Professionals* [Docket No. 2432] and filing related declarations of disinterestedness;

(ii)    drafting the *Eleventh Amendment to the List of Ordinary Course Professionals* [Docket No. 2504] and filing related declarations of disinterestedness;

(iii)    drafting the *Twelfth Amendment to the List of Ordinary Course Professionals* [Docket No. 2652] and filing related declarations of disinterestedness;

(iv)    analyzing other advisors' engagement letters and retention applications;

(v)    assisting the Debtors' other advisors regarding their respective fee statements and applications; and

(vi)    corresponding with the Debtors' other advisors with respect to ordinary course professional compensation and complying with the related disclosure requirements of applicable provisions of the Bankruptcy Code.

**(s)    <u>Litigation Advice [Matter No. 40]</u>**

Total Fees:    $2,446,829.50
Total Hours:    2,190.80

52.    This Matter Category includes time spent by K&E attorneys and paraprofessionals relating to litigation, adversary proceedings, or other adversarial matters.  Specifically, K&E attorneys and paraprofessionals spent time:

(i)    analyzing issues with respect to potential settlements and other litigation issues;

(ii)    drafting, reviewing, and revising the *Debtors' Objection to SES Americom, Inc.'s Motion for Summary Judgment* [Docket No. 2461];

(iii)    drafting, reviewing, and revising the *Debtors' Motion for Entry of an Order (I) Adjourning the Guarantee-Related Motions and Cross-Motions for Summary Judgment and Motion of the Jackson Crossover Ad Hoc Group for Temporary Allowance and (II) Granting Related Relief* [Docket No. 2695];

(iv)    drafting, reviewing, and revising the *Debtors' Motion for Summary Judgment on Proofs of Claim 84-118 Asserted by SES Americom, Inc.* [Docket No. 2346] and the *Debtors' Reply in Support of Their Motion for Summary Judgment on SES'S Proofs of Claim Nos. 84-118* [Docket No. 2555];

(v)    drafting various pleadings regarding scheduling motions, motions to adjourn filed by various parties;

24

(vi)    researching and drafting various memoranda regarding litigation issues, including with respect to intercompany analysis;

(vii)    responding to informal information requests and discovery requests in connection with various matters; and

(viii)    corresponding and conferencing internally and with the K&E restructuring team to coordinate case strategy, administration.

(t)    **Project Galactica (363) [Matter No. 41]**

Total Fees:    $1,391.00
Total Hours:  1.30

53.    This Matter Category includes time spent by K&E attorneys and paraprofessionals corresponding with various parties regarding a certain confidential transaction.

(u)    **Gogo Inc. Post-petition Advice [Matter No. 42]**

Total Fees:    $124,133.00
Total Hours:  80.80

54.    This Matter Category includes time spent by K&E attorneys and paraprofessionals relating to the Debtors' investment in Gogo Inc.'s commercial aviation division.  Specifically, K&E attorneys and paraprofessionals spent time analyzing and advising on certain post-closing issues and disputes.

(v)    **Insured Matters [Matter No. 43]**

Total Fees:    $53,531.00
Total Hours:  54.80

55.    This Matter Category includes time spent by K&E attorneys and paraprofessionals relating to certain litigation issues covered by the Debtors' directors' and officers' insurance policies.

**Actual and Necessary Expenses Incurred by K&E**

56.    As set forth in **Exhibit I** attached hereto, and as summarized in **Exhibit G** attached hereto, K&E has incurred a total of $639,958.52 in expenses on behalf of the Debtors during the

Fee Period.  These charges are intended to reimburse K&E's direct operating costs, which are not incorporated into the K&E hourly billing rates.  K&E charges external copying and computer research at the provider's cost without markup.  Only clients who actually use services of the types set forth in **Exhibit I** of this Fee Application are separately charged for such services.  The effect of including such expenses as part of the hourly billing rates would impose that cost upon clients who do not require extensive photocopying and other facilities and services.

**Reasonable and Necessary Services Provided by K&E**

**A.     Reasonable and Necessary Fees Incurred in Providing Services to the Debtors.**

57.     The foregoing professional services provided by K&E on behalf of the Debtors during the Fee Period were reasonable, necessary, and appropriate to the administration of these chapter 11 cases and related matters.

58.     Many of the services performed by partners and associates of K&E were provided by K&E's Restructuring Group.  K&E has a prominent practice in this area and enjoys a national and international reputation for its expertise in financial reorganizations and restructurings of troubled companies, with over 150 attorneys focusing on this area of the law.  The attorneys at K&E have represented either the debtor or the creditors' committee or have acted as special counsel in many large chapter 11 cases.

59.     In addition, due to the facts and circumstances of these chapter 11 cases, attorneys from K&E's litigation, corporate and tax groups were heavily involved with K&E's representation of the Debtors.  These practice groups also enjoy a national and international reputation for their expertise.  Overall, K&E brings to these chapter 11 cases a particularly high level of skill and knowledge, which inured to the benefit of the Debtors and all stakeholders.

**B.**        **Reasonable and Necessary Expenses Incurred in Providing Services to the Debtors.**

60.        The time constraints imposed by the circumstances of these chapter 11 cases required K&E attorneys and other employees to devote substantial time during the evenings and on weekends to perform services on behalf of the Debtors.  These services were essential to meet deadlines, respond to daily inquiries from various creditors and other parties in interest on a timely basis, and satisfy the demands of the Debtors' businesses and ensure the orderly administration of their estates.  Consistent with firm policy, and as further disclosed in the Retention Application, K&E attorneys and other K&E employees who worked late in the evenings or on weekends were reimbursed for their reasonable meal and transportation costs.  K&E's regular practice is not to include components for those charges in overhead when establishing billing rates, but rather to charge its clients for these and all other out-of-pocket disbursements incurred during the regular course of the rendition of legal services.

61.        In addition, due to the location of the Debtors' businesses, co-counsel, creditors, and other parties in interest in relation to K&E's offices, frequent multi-party telephone conferences involving numerous parties were required.  On many occasions, the exigencies and circumstances of these chapter 11 cases required overnight delivery of documents and other materials.  The disbursements for such services are not included in K&E's overhead for the purpose of setting billing rates and K&E has made every effort to minimize its disbursements in these chapter 11 cases.  The actual expenses incurred in providing professional services were necessary, reasonable, and justified under the circumstances to serve the needs of the Debtors in these chapter 11 cases.

62.        Among other things, K&E makes sure that all overtime meals, travel meals, hotel rates, and airfares are reasonable and appropriate expenses for which to seek reimbursement. Specifically, K&E regularly reviews its bills to ensure that the Debtors are only billed for services

27

that were actual and necessary and, where appropriate, prorates expenses.  In that regard, K&E will waive certain fees and reduce its expenses if necessary.  In the Fee Period, K&E voluntarily reduced its fees by $453,591.50 and expenses by $941.52.  Consequently, K&E does not seek payment of such fees or reimbursement of such expenses in the Fee Application.

### K&E's Requested Compensation and Reimbursement Should be Allowed

63.    Section 331 of the Bankruptcy Code provides for interim compensation of professionals and incorporates the substantive standards of section 330 of the Bankruptcy Code to govern the Court's award of such compensation.  Section 330 of the Bankruptcy Code provides that a court may award a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for actual necessary services rendered . . . and reimbursement for actual, necessary expenses."  11 U.S.C. § 330(a)(1).  Section 330 also sets forth the criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded, the court should consider the nature, extent, and the value of such services, taking into account all relevant factors, including—
>
> (a)    the time spent on such services;
>
> (b)    the rates charged for such services;
>
> (c)    whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;
>
> (d)    whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; and
>
> (e)    whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

64.     K&E respectfully submits that the services for which it seeks compensation in this Fee Application were, at the time rendered, necessary for and beneficial to the Debtors and their estates and were rendered to protect and preserve the Debtors' estates.  K&E further believes that it performed the services for the Debtors economically, effectively, and efficiently, and the results obtained benefited not only the Debtors, but also the Debtors' estates and the Debtors' constituents. K&E further submits that the compensation requested herein is reasonable in light of the nature, extent, and value of such services to the Debtors, their estates, and all parties in interest.

65.     During the Fee Period, K&E's hourly billing rates for attorneys ranged from $625 to $1,895.  The hourly rates and corresponding rate structure utilized by K&E in these chapter 11 cases are equivalent to the hourly rates and corresponding rate structure used by K&E for restructuring, workout, bankruptcy, insolvency, and comparable matters, and similar complex corporate, securities, and litigation matters, whether in court or otherwise, regardless of whether a fee application is required.  K&E strives to be efficient in the staffing of matters.  These rates and the rate structure reflect that such matters are typically national in scope and involve great complexity, high stakes, and severe time pressures—all of which are present in these chapter 11 cases.

66.     Moreover, K&E's hourly rates are set at a level designed to compensate K&E fairly for the work of its attorneys and paraprofessionals and to cover certain fixed and routine overhead expenses.  Hourly rates vary with the experience and seniority of the individuals assigned.  These hourly rates are subject to periodic adjustments to reflect economic and other conditions and are consistent with the rates charged elsewhere.

67.     In sum, K&E respectfully submits that the professional services provided by K&E on behalf of the Debtors and their estates during these chapter 11 cases were necessary and

appropriate given the complexity of these chapter 11 cases, the time expended by K&E, the nature and extent of K&E's services provided, the value of K&E's services, and the cost of comparable services outside of bankruptcy, all of which are relevant factors set forth in section 330 of the Bankruptcy Code. Accordingly, K&E respectfully submits that approval of the compensation sought herein is warranted and should be approved.

68.     No previous application for the relief sought herein has been made to this or any other Court.

### Reservation of Rights and Notice

69.     It is possible that some professional time expended or expenses incurred during the Fee Period are not reflected in the Fee Application. K&E reserves the right to include such amounts in future fee applications. In addition, the Debtors have provided notice of this Fee Application to: (a) the U.S. Trustee; (b) those persons who have formally appeared and requested service in these cases pursuant to Bankruptcy Rule 2002; (c) counsel to the Committee; (d) those parties entitled to notice of the Fee Applications pursuant to the Interim Compensation Order (collectively, the "Notice Parties"). Pursuant to the Interim Compensation Order, any party, other than the Notice Parties, that wishes to object to the Fee Application, must file its objection with the Court, with a copy to Chambers and serve it on the affected professional and the Notice Parties so that it is actually received on or before November 22, 2021, at 4:00 p.m. prevailing Eastern Time.

### No Prior Request

70.     No prior application for the relief requested herein has been made to this or any other court.

*[Remainder of Page Intentionally Left Blank]*

WHEREFORE, K&E respectfully requests that the Court enter an order (a) awarding K&E interim compensation for professional and paraprofessional services provided during the Fee Period in the amount of $12,898,705.00, and reimbursement of actual, reasonable, and necessary expenses incurred in the Fee Period in the amount of $639,958.52; (b) authorizing and directing the Debtors to remit payment to K&E for such fees and expenses; and (c) granting such other relief as is appropriate under the circumstances.

Richmond, Virginia
Date: November 1, 2021

/s/ Steven N. Serajeddini
Edward O. Sassower P.C. (admitted *pro hac vice*)
Steven N. Serajeddini, P.C. (admitted *pro hac vice*)
Aparna Yenamandra (admitted *pro hac vice*)
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
601 Lexington Avenue
New York, New York  10022
Telephone:    (212) 446-4800
Facsimile:    (212) 446-4900

*Counsel to the Debtors*
*and Debtors in Possession*

## **Exhibit A**

**Steven N. Serajeddini Declaration**

Edward O. Sassower, P.C. (admitted *pro hac vice*)
Steven N. Serajeddini, P.C. (admitted *pro hac vice*)
Aparna Yenamandra (admitted *pro hac vice*)
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
601 Lexington Avenue
New York, New York 10022
Telephone:        (212) 446-4800
Facsimile:        (212) 446-4900

Michael A. Condyles (VA 27807)
Peter J. Barrett (VA 46179)
Jeremy S. Williams (VA 77469)
Brian H. Richardson (VA 92477)
**KUTAK ROCK LLP**
901 East Byrd Street, Suite 1000
Richmond, Virginia 23219-4071
Telephone:        (804) 644-1700
Facsimile:        (804) 783-6192

*Co-Counsel to the Debtors and Debtors in Possession*

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE EASTERN DISTRICT OF VIRGINIA
## RICHMOND DIVISION

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| INTELSAT S.A., *et al.*,[1] | ) | Case No. 20-32299 (KLP) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## DECLARATION OF STEVEN N.
## SERAJEDDINI IN SUPPORT OF THE
## FIFTH INTERIM FEE APPLICATION OF
## KIRKLAND & ELLIS LLP AND KIRKLAND & ELLIS
## INTERNATIONAL LLP, ATTORNEYS FOR THE DEBTORS
## AND DEBTORS IN POSSESSION FOR THE PERIOD FROM
## JUNE 1, 2021 THROUGH AND INCLUDING AUGUST 31, 2021

I, Steven N. Serajeddini, being duly sworn, state the following under penalty of perjury:

1.      I am the president of Steven N. Serajeddini P.C., a partner in the law firm of

Kirkland & Ellis LLP, located at 601 Lexington Avenue, New York, New York 10022, and a

partner of Kirkland & Ellis International, LLP (together with Kirkland & Ellis LLP, "K&E").[2]

I am one of the lead attorneys from K&E working on the above-captioned chapter 11 cases. I am

---

[1]      Due to the large number of Debtors in these chapter 11 cases, for which joint administration has been granted, a complete list of the Debtor entities and the last four digits of their federal tax identification numbers is not provided herein. A complete list may be obtained on the website of the Debtors' claims and noticing agent at https://cases.stretto.com/intelsat. The location of the Debtors' service address is: 7900 Tysons One Place, McLean, VA 22102.

[2]      Capitalized terms used but not otherwise defined herein shall have the meaning as set forth in the Fee Application.

a member in good standing of the Bar of the State of New York and the State of Illinois, and I have

been admitted to practice in New York and Illinois.  There are no disciplinary proceedings pending

against me.

2.    I have read the foregoing interim fee application of K&E, attorneys for the Debtors,

for the Fee Period (the "Fee Application").  To the best of my knowledge, information, and belief,

the statements contained in the Fee Application are true and correct.  In addition, I believe that the

Fee Application complies with Local Bankruptcy Rule 2016-1.

3.    In connection therewith, I hereby certify that:

a)    to the best of my knowledge, information, and belief, formed after reasonable inquiry, the fees and disbursements sought in the Fee Application are permissible under the relevant rules, court orders, and Bankruptcy Code provisions, except as specifically set forth herein;

b)    except to the extent disclosed in the Fee Application, the fees and disbursements sought in the Fee Application are billed at rates customarily employed by K&E and generally accepted by K&E's clients.  In addition, none of the professionals seeking compensation varied their hourly rate based on the geographic location of the Debtors' case;

c)    a portion of the time in Matter Category 21 was spent reviewing or revising time records and preparing, reviewing, and revising invoices.  K&E concurrently revised its invoices for privileged and confidential information, and accordingly did not spend any additional time reviewing time records to redact such privileged or confidential information;

d)    in providing a reimbursable expense, K&E does not make a profit on that expense, whether the service is performed by K&E in-house or through a third party;

e)    in accordance with Rule 2016(a) of the Federal Rules of Bankruptcy Procedure and 11 U.S.C. § 504, no agreement or understanding exists between K&E and any other person for the sharing of compensation to be received in connection with the above cases except as authorized pursuant to the Bankruptcy Code, Bankruptcy Rules, and Local Bankruptcy Rules;

f)    all services for which compensation is sought were professional services on behalf of the Debtors and not on behalf of any other person;

g)      all monthly operating reports have been filed, and all quarterly fees have been paid to the U.S. Trustee;

h)      as of the end of the Fee Period and as detailed in the monthly operating reports, the amount of the Debtors' cash on hand or deposit was $379,676,187, the amount of accrued unpaid administrative expenses was $107,921,609, and the amount of unencumbered funds in the estate was $352,368,583; and

i)      the Debtors have been given the opportunity to review the application and have approved the requested amount.

[*Remainder of Page Intentionally Left Blank*]

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

Dated:  November 1, 2021                          Respectfully submitted,

                                         _/s/ Steven N. Serajeddini_____
                                         Steven N. Serajeddini
                                         as President of Steven N. Serajeddini, P.C., as
                                         Partner of Kirkland & Ellis LLP; and as Partner
                                         of Kirkland & Ellis International LLP

**<u>Exhibit B</u>**

**Retention Order**

Edward O. Sassower, P.C. (admitted *pro hac vice*)
Steven N. Serajeddini, P.C. (admitted *pro hac vice*)
Anthony R. Grossi (admitted *pro hac vice*)
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
601 Lexington Avenue
New York, New York 10022
Telephone:    (212) 446-4800
Facsimile:    (212) 446-4900

Michael A. Condyles (VA 27807)
Peter J. Barrett (VA 46179)
Jeremy S. Williams (VA 77469)
Brian H. Richardson (VA 92477)
**KUTAK ROCK LLP**
901 East Byrd Street, Suite 1000
Richmond, Virginia 23219-4071
Telephone:    (804) 644-1700
Facsimile:    (804) 783-6192

*Proposed Co-Counsel to the Debtors and Debtors in Possession*

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE EASTERN DISTRICT OF VIRGINIA
## RICHMOND DIVISION

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| INTELSAT S.A., *et al.*,[1] | ) | Case No. 20-32299 (KLP) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## ORDER AUTHORIZING THE RETENTION AND
## EMPLOYMENT OF KIRKLAND & ELLIS LLP AND KIRKLAND
## & ELLIS INTERNATIONAL LLP AS ATTORNEYS FOR THE DEBTORS
## AND DEBTORS IN POSSESSION EFFECTIVE AS OF MAY 13, 2020

Upon the application (the "Application")[2] of the above-captioned debtors and debtors in

possession (collectively, the "Debtors") for the entry of an order (the "Order") authorizing the

Debtors to retain and employ Kirkland & Ellis LLP and Kirkland & Ellis International LLP

(collectively, "Kirkland") as their attorneys effective as of the Petition Date, pursuant to sections

327(a) and 330 of title 11 of the United States Code (the "Bankruptcy Code"), rules 2014(a) and

2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and rules 2014-1

---

[1]    Due to the large number of Debtors in these chapter 11 cases, for which joint administration has been granted, a
complete list of the Debtor entities and the last four digits of their federal tax identification numbers is not
provided herein.  A complete list may be obtained on the website of the Debtors' proposed claims and noticing
agent at https://cases.stretto.com/intelsat.  The location of the Debtors' service address is: 7900 Tysons One Place,
McLean, VA 22102.

[2]    Capitalized terms used but not otherwise defined herein shall have the meanings set forth in the Application.

and 2016-1 of the Local Bankruptcy Rules for the Eastern District of Virginia (the "Local Bankruptcy Rules"); and the Court having reviewed the Application, the Declaration of Steven N. Serajeddini, the president of Steven N. Serajeddini, P.C., a partner of Kirkland & Ellis LLP, and a partner of Kirkland & Ellis International LLP (the "Serajeddini Declaration"), and the declaration of Michelle Bryan, the EVP, General Counsel & Chief Administrative Officer of Intelsat S.A. (the "Bryan Declaration"); and the Court having found that the Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334; and the Court having found that the Application is a core proceeding pursuant to 28 U.S.C. § 157(b)(2); and the Court having found that venue of this proceeding and the Application in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and the Court having found based on the representations made in the Application and in the Serajeddini Declaration that (a) Kirkland does not hold or represent an interest adverse to the Debtors' estates and (b) Kirkland is a "disinterested person" as defined in section 101(14) of the Bankruptcy Code and as required by section 327(a) of the Bankruptcy Code; and the Court having found that the relief requested in the Application is in the best interests of the Debtors' estates, their creditors, and other parties in interest; and the Court having found that the Debtors provided adequate and appropriate notice of the Application under the circumstances and that no other or further notice is required; and the Court having reviewed the Application and having heard statements in support of the Application at a hearing held before the Court (the "Hearing"); and the Court having determined that the legal and factual bases set forth in the Application and at the Hearing establish just cause for the relief granted herein; and any objections to the relief requested herein having been withdrawn or overruled on the merits; and after due deliberation and sufficient cause appearing therefor, it is HEREBY ORDERED THAT:

2

1.      The Application is granted to the extent set forth herein.

2.      The Debtors are authorized to retain and employ Kirkland as their attorneys effective as of the Petition Date in accordance with the terms and conditions set forth in the Application and in the Engagement Letter attached hereto as **Exhibit 1**.

3.      Kirkland is authorized to provide the Debtors with the professional services as described in the Application and the Engagement Letter.   Specifically, but without limitation, Kirkland will render the following legal services:

> a.      advising the Debtors with respect to their powers and duties as debtors in possession in the continued management and operation of their businesses and properties;
>
> b.      advising and consulting on their conduct during these chapter 11 cases, including all of the legal and administrative requirements of operating in chapter 11;
>
> c.      attending meetings and negotiating with representatives of creditors and other parties in interest;
>
> d.      taking all necessary actions to protect and preserve the Debtors' estates, including prosecuting actions on the Debtors' behalf, defending any action commenced against the Debtors, and representing the Debtors in negotiations concerning litigation in which the Debtors are involved, including objections to claims filed against the Debtors' estates;
>
> e.      preparing pleadings in connection with these chapter 11 cases, including motions, applications, answers, orders, reports, and papers necessary or otherwise beneficial to the administration of the Debtors' estates;
>
> f.      representing the Debtors in connection with obtaining authority to continue using cash collateral and postpetition financing;
>
> g.      advising the Debtors in connection with any potential sale of assets;
>
> h.      appearing before the Court and any appellate courts to represent the interests of the Debtors' estates;
>
> i.      advising the Debtors regarding tax matters;
>
> j.      taking any necessary action on behalf of the Debtors to negotiate, prepare, and obtain approval of a disclosure statement and confirmation of a chapter 11 plan and all documents related thereto; and

3

k.       performing all other necessary legal services for the Debtors in connection with the prosecution of these chapter 11 cases, including: (i) analyzing the Debtors' leases and contracts and the assumption and assignment or rejection thereof; (ii) analyzing the validity of liens against the Debtors; and (iii) advising the Debtors on corporate and litigation matters.

4.      Kirkland shall apply for compensation for professional services rendered and reimbursement of expenses incurred in connection with the Debtors' chapter 11 cases in compliance with sections 330 and 331 of the Bankruptcy Code and applicable provisions of the Bankruptcy Rules, Local Bankruptcy Rules, and any other applicable procedures and orders of the Court. Kirkland also intends to make a reasonable effort to comply with the U.S. Trustee's requests for information and additional disclosures as set forth in the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases Effective as of November 1, 2013* (the "Revised UST Guidelines"), both in connection with the Application and the interim and final fee applications to be filed by Kirkland in these chapter 11 cases.

5.      Kirkland is authorized without further order of the Court to apply amounts from the prepetition advance payment retainer to compensate and reimburse Kirkland for fees or expenses incurred on or prior to the Petition Date consistent with its ordinary course billing practice. At the conclusion of Kirkland's engagement by the Debtors, if the amount of any advance payment retainer held by Kirkland is in excess of the amount of Kirkland's outstanding and estimated fees, expenses, and costs, Kirkland will pay to the Debtors the amount by which any advance payment retainer exceeds such fees, expenses, and costs, in each case in accordance with the Engagement Letter.

6.      Notwithstanding anything to the contrary in the Application, the Engagement Letter, or the Declarations attached to the Application, the reimbursement provisions allowing the reimbursement of fees and expenses incurred in connection with participating in, preparing for, or

4

responding to any action, claim, suit, or proceeding brought by or against any party that relates to

the legal services provided under the Engagement Letter and fees for defending any objection to

Kirkland's fee applications under the Bankruptcy Code are not approved pending further order of

the Court.

7.    Kirkland shall not charge a markup to the Debtors with respect to fees billed by

contract attorneys who are hired by Kirkland to provide services to the Debtors and shall ensure

that any such contract attorneys are subject to conflict checks and disclosures in accordance with

the requirements of the Bankruptcy Code and Bankruptcy Rules.

8.    Kirkland shall provide ten-business-days' notice to the Debtors, the U.S. Trustee,

and any official committee before any increases in the rates set forth in the Application or the

Engagement Letter are implemented and shall file such notice with the Court.  The U.S. Trustee

retains all rights to object to any rate increase on all grounds, including the reasonableness standard

set forth in section 330 of the Bankruptcy Code, and the Court retains the right to review any rate

increase pursuant to section 330 of the Bankruptcy Code.

9.    Notwithstanding anything to the contrary in the Application, the Engagement

Letter, or the Declarations attached in the Application, the "Client Waiver" of the right to object

to fees and expenses once paid found in the Engagement Letter is not effective while the Client is

a debtor-in-possession.  The Client Waiver shall not be construed to limit, restrict, or impair, while

Client is a debtor-in-possession, Client's responsibility to protect and conserve estate assets by

reviewing and objecting to the allowance of professional fees in accordance with 11 U.S.C. §§ 330,

331, and 1106(a)(1) (incorporating sections 704(a)(5) and 704(a)(2)).

10.    The Debtors and Kirkland are authorized to take all actions necessary to effectuate

the relief granted pursuant to this Order in accordance with the Application.

11.     Notice of the Application as provided therein is deemed to be good and sufficient notice of such Application, and the requirements of the Local Bankruptcy Rules are satisfied by the contents of the Application.

12.     To the extent the Application, the Serajeddini Declaration, the Bryan Declaration, or the Engagement Letter is inconsistent with this Order, the terms of this Order shall govern.

13.     The terms and conditions of this Order shall be immediately effective and enforceable upon its entry.

14.     The Court retains jurisdiction with respect to all matters arising from or related to the implementation of this Order.

15.     Notwithstanding any provision to the contrary in the Engagement Letter, any dispute relating to the services provided by Kirkland shall be referred to arbitration consistent with the terms of the Engagement Letter only to the extent that this Court does not have, retain or exercise jurisdiction over the dispute and 28 U.S.C. § 1334(e)(2) shall govern the forum for resolving fee disputes.

Dated: Jul 1 2020
Richmond, Virginia

/s/ Keith L. Phillips

UNITED STATES BANKRUPTCY JUDGE

Entered on Docket: Jul 1 2020

6

WE ASK FOR THIS:

/s/ Jeremy S. Williams
Michael A. Condyles (VA 27807)
Peter J. Barrett (VA 46179)
Jeremy S. Williams (VA 77469)
Brian H. Richardson (VA 92477)
**KUTAK ROCK LLP**
901 East Byrd Street, Suite 1000
Richmond, Virginia 23219-4071
Telephone:        (804) 644-1700
Facsimile:        (804) 783-6192

- and -

Edward O. Sassower, P.C. (admitted *pro hac vice*)
Steven N. Serajeddini, P.C. (admitted *pro hac vice*)
Anthony R. Grossi (admitted *pro hac vice*)
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
601 Lexington Avenue
New York, New York 10022
Telephone:        (212) 446-4800
Facsimile:        (212) 446-4900

*Proposed Co-Counsel to the Debtors and Debtors in Possession*

SEEN AND AGREED:

/s/  B. Webb King
Office of the U.S. Trustee
701 East Broad Street, Suite 4304
Richmond, VA 23219
Telephone: (804) 771-2319

*Office of the Unites States Trustee*

### CERTIFICATION OF ENDORSEMENT
### UNDER LOCAL BANKRUPTCY RULE 9022-1(C)

Pursuant to Local Bankruptcy Rule 9022-1(C), I hereby certify that the foregoing proposed order has been endorsed by or served upon all necessary parties.

/s/ Jeremy S. Williams

## <u>Exhibit 1</u>

**Engagement Letter**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

Steven N. Serajeddini, P.C.
To Call Writer Directly:
+1 212 446 5984
steven.serajeddini@kirkland.com

601 Lexington Avenue
New York, NY 10022
United States

+1 212 446 4800

www.kirkland.com

Facsimile:
+1 212 446 4900

May 13, 2020

Michelle Bryan
EVP, General Counsel & Chief Administrative Officer
Intelsat S.A.
7900 Tysons One Place
McLean, VA 22102

Re:     Retention to Provide Legal Services

Dear Ms. Bryan:

We are very pleased that Intelsat S.A. and only those wholly or partially owned subsidiaries listed in an addendum or supplement to this letter ("you") have asked us to represent you in connection with a potential restructuring. Please note, the Firm's representation is only of you; the Firm does not and will not represent any direct or indirect shareholder, director, officer, partner, employee, affiliate, or joint venturer of you or of any other entity.

**General Terms**. This retention letter (the "Agreement") sets forth the terms of your retention of Kirkland & Ellis LLP (and its affiliated entity Kirkland & Ellis International LLP (collectively, "K&E LLP")) to provide legal services and constitutes an agreement between us.

The Agreement (notwithstanding any guidelines for outside counsel that you may provide to us) sets forth our entire agreement for rendering professional services for the current matter, as well as for all other existing or future matters (collectively, the "Engagement"), except where we otherwise agree in writing.

**Fees**. The Firm will bill Client for fees incurred at its regular hourly rates and in quarterly increments of an hour (or in smaller time increments as otherwise required by a court). The Firm reserves the right to adjust the Firm's billing rates from time to time in the ordinary course of the Firm's representation of Client.

Although the Firm will attempt to estimate fees to assist you in your planning if requested, such estimates are subject to change and are not binding unless otherwise expressly and unequivocally stated in a writing signed by K&E LLP.

**Expenses**. Expenses related to providing services shall be included in our statements as disbursements advanced by us on your behalf. Such expenses include photocopying, printing,

# KIRKLAND & ELLIS LLP

Intelsat S.A.
May 13, 2020
Page 2

witness fees, travel expenses, filing and recording fees, certain long distance telephone calls, postage, express mail and messenger charges, deposition costs, computerized legal research charges and other computer services, and miscellaneous other charges. Our clients pay directly (and are solely responsible for) certain larger costs, such as consultant or expert witness fees and expenses, and outside suppliers or contractors' charges which, to the extent reasonably practicable, have been approved in writing by you in advance. Attached hereto as Schedule I is K&E LLP's current schedule of charges, which is subject to change.

**Billing Statements**. Our statements for fees and expenses are typically rendered monthly, but the Firm reserves the right to alter the timing of delivering its statements depending on circumstances. Client may have the statement in any reasonable format it chooses, but the Firm will select an initial format for the statement unless Client otherwise requests in writing. Depending on the circumstances, however, estimated or summary statements may be provided, with time and expense details to follow thereafter.

**Retainer**. Client agrees to provide to the Firm an "advance payment retainer," as defined in Rule 1.15(c) of the Illinois Rules of Professional Conduct, *Dowling v. Chicago Options Assoc., Inc.*, 875 N.E.2d 1012, 1018 (Ill. 2007), and *In re Caesars Entm't Operating Co., Inc.*, No. 15-01145 (ABG) (Bankr. N.D. Ill. May 28, 2015) (and cases cited therein), in the amount of $500,000. In addition, Client agrees to provide one or more additional advance payment retainers upon request by the Firm so that the amount of any advance payment retainers remains at or above the Firm's estimated fees and expenses. The Firm may apply the advance payment retainers to any outstanding fees as services are rendered and to expenses as they are incurred. Client understands and acknowledges that any advance payment retainers are earned by the Firm upon receipt, any advance payment retainers become the property of the Firm upon receipt, Client no longer has a property interest in any advance payment retainers upon the Firm's receipt, any advance payment retainers will be placed in the Firm's general account and will not be held in a client trust account, and Client will not earn any interest on any advance payment retainers; provided, however, that solely to the extent required under applicable law, at the conclusion of the Engagement, if the amount of any advance payment retainers held by the Firm is in excess of the amount of the Firm's outstanding and estimated fees, expenses, and costs, the Firm will pay to Client the amount by which any advance payment retainers exceed such fees, expenses, and costs. Client further understands and acknowledges that the use of advance payment retainers is an integral condition of the Engagement, and is necessary to ensure that: Client continues to have access to the Firm's services; the Firm is compensated for its representation of Client; the Firm is not a pre-petition creditor in the event of a Restructuring Case; and that in light of the foregoing, the provision of the advance payment retainers is in Client's best interests. The fact that Client has provided the Firm with an advance payment retainer does not affect Client's right to terminate the client-lawyer relationship.

# KIRKLAND & ELLIS LLP

Intelsat S.A.
May 13, 2020
Page 3

Please be advised that there is another type of retainer known as a "security retainer," as defined in *Dowling v. Chicago Options Assoc.*, 875 N.E.2d at 1018, and *In re Caesars Entm't Operating Co., Inc.*, No. 15-01145 (ABG) (Bankr. N.D. Ill. May 28, 2015) (and cases cited therein). A security retainer remains the property of the client until the lawyer applies it to charges for services that are actually rendered and expenses that are incurred. Any unearned funds are then returned to the client. In other circumstances not present here, the Firm would consider a security retainer and Client's funds would be held in the Firm's segregated client trust account until applied to pay fees and expenses. Funds in a security retainer, however, can be subject to claims of Client's creditors and, if taken by creditors, may leave Client unable to pay for ongoing legal services, which may result in the Firm being unable to continue the Engagement. Moreover, a security retainer creates clawback risks for the Firm in the event of an insolvency proceeding. The choice of the type of retainer to be used is Client's choice alone, but for the Engagement and for the reasons set forth above, the Firm is unwilling to represent Client in the Engagement without using the advance payment retainer.

**Termination**. Our retention may be terminated by either of us at any time by written notice by or to you. The Engagement will end at the earliest of (a) Client's termination of the Engagement, (b) the Firm's withdrawal, and (c) the substantial completion of the Firm's substantive work. If permission for withdrawal is required by a court, we shall apply promptly for such permission, and termination shall coincide with the court order for withdrawal.

If this Agreement or our services are terminated for any reason, such termination shall be effective only to terminate our services prospectively and all the other terms of this Agreement shall survive any such termination.

Upon cessation of our active involvement in a particular matter (even if we continue active involvement in other matters on your behalf), we will have no further duty to inform you of future developments or changes in law as may be relevant to such matter. Further, unless you and we mutually agree in writing to the contrary, we will have no obligation to monitor renewal or notice dates or similar deadlines which may arise from the matters for which we had been retained.

**Cell Phone and E-Mail Communication**. The Firm hereby informs Client and Client hereby acknowledges that the Firm's attorneys sometimes communicate with their clients and their clients' professionals and agents by cell telephone, that such communications are capable of being intercepted by others and therefore may be deemed no longer protected by the attorney-client privilege, and that Client must inform the Firm if Client does not wish the Firm to discuss privileged matters on cell telephones with Client or Client's professionals or agents.

# KIRKLAND & ELLIS LLP

Intelsat S.A.
May 13, 2020
Page 4

The Firm hereby informs Client and Client hereby acknowledges that the Firm's attorneys sometimes communicate with their clients and their clients' professionals and agents by unencrypted e-mail, that such communications are capable of being intercepted by others and therefore may be deemed no longer protected by the attorney-client privilege, and that Client must inform the Firm if Client wishes to institute a system to encode all e-mail between the Firm and Client or Client's professionals or agents.

**File Retention**.  All records and files will be retained and disposed of in compliance with our policy in effect from time to time. Subject to future changes, it is our current policy generally not to retain records relating to a matter for more than five years. Upon your prior written request, we will return client records to you prior to their destruction. We recommend that you maintain your own files for reference or submit a written request for your client files promptly upon conclusion of a matter.  Notwithstanding anything to the contrary herein, Client acknowledges and agrees that any applicable privilege of Client (including any attorney-client and work product privilege or any duty of confidentiality) (collectively, the "Privileges") belongs to Client alone and not to any successor entity (including without limitation the Client after a change in control or other similar restructuring or non-restructuring transaction (including without limitation a reorganized Client after the effective date of a plan of reorganization), whether through merger, asset or equity sale, business combination, or otherwise, irrespective of whether such transaction occurs in a Restructuring Case or on an out-of-court basis (in each case, a "Transaction")).  Client hereby waives any right, title, and interest of such successor entity to all information, data, documents, or communications in any format covered by the Privileges that is in the possession of the Firm ("Firm Materials"), to the extent that such successor entity had any right, title, and interest to such Firm Materials.  For the avoidance of doubt, Client agrees and acknowledges that after a Transaction, such successor entity shall have no right to claim or waive the Privileges or request the return of any such Firm Materials; instead, such Firm Materials shall remain in the Firm's sole possession and control for its exclusive use, and the Firm will (a) not waive any Privileges or disclose the Firm Materials, (b) take all reasonable steps to ensure that the Privileges survive and remain in full force and effect, and (c) assert the Privileges to prevent disclosure of any Firm Materials.

**Data Protection**.  You further agree that, if you provide us with personal data, you have complied with applicable data protection legislation and that we may process such personal data in accordance with our Data Transfer and Privacy Policy at www.kirkland.com.  We process your personal data in order to (i) carry out work for you; (ii) share the data with third parties such as expert witnesses and other professional advisers if our work requires; (iii) comply with applicable laws and regulations and (iv) provide you with information relating to our Firm and its services.

# KIRKLAND & ELLIS LLP

Intelsat S.A.
May 13, 2020
Page 5

**Conflicts of Interest**.  K&E LLP is a general service law firm that you recognize has represented, now represents and will continue to represent numerous clients (including, without limitation, you or your affiliates' debtors, creditors and direct competitors), nationally and internationally, over a wide range of industries and in a wide variety of matters. Given this, without a binding conflicts waiver, conflicts of interest might arise that could deprive you or other clients of the right to select K&E LLP as their counsel. As you know, the Firm represented certain holders and ad hoc groups of holders (collectively, the "Interested Parties") of notes (the "Notes") issued by the Client and its affiliates in certain completed and contemplated exchange and related transactions with the Client and its affiliates. The Firm notes that these representations of the Interested Parties have been terminated. Because Client is engaged in activities (and may in the future engage in additional activities) in which Client's interests may diverge from those of the Interested Parties or the Firm's other clients, the possibility exists that either the Interested Parties or one of the Firm's clients may take positions adverse to Client.

In undertaking our representation of you, we want to be fair not only to your interests but also to those of our other clients. Because you are engaged in activities (and may in the future engage in additional activities) in which your interests may diverge from those of our other clients, the possibility exists that one of our clients may take positions adverse to you in a matter in which such other client may have retained us or one of your adversaries may retain us in a matter adverse to another entity or person.

Accordingly, as an integral part of the Engagement, you agree that K&E LLP may, now or in the future, represent such other clients in any existing or future matters, including matters that are directly adverse to you, provided such matters are not substantially related to the legal services that K&E LLP is rendering or will render to you in the Engagement (an "Allowed Adverse Representation"). By way of example, such Allowed Adverse Representations might take the form of, among other contexts: transactional work (including consensual and non-consensual merger, acquisition, and takeover situations, financings, and commercial agreements); counseling (including advising direct adversaries and competitors); and restructuring (including bankruptcy, insolvency, financial distress, recapitalization, equity and debt workouts, and other transactions or adversarial adjudicative proceedings related to any of the foregoing and similar matters); but shall expressly exclude litigation (including arbitration, mediation and other forms of dispute resolution).

You also agree that you will not, for yourself or any other entity or person, assert that either (i) K&E LLP's representation of you or any of your affiliates in any past, present or future matter or (ii) K&E LLP's actual or possible possession of confidential information belonging to you or any of your affiliates is a basis to disqualify K&E LLP from representing another entity or person in any Allowed Adverse Representation. You further agree that any Allowed Adverse Representation does not breach any duty that this firm owes to you or any of your affiliates. You

# KIRKLAND & ELLIS LLP

Intelsat S.A.
May 13, 2020
Page 6

also agree that our representation is solely of you and that no parent, subsidiary, affiliate, or other entity or person related to you have the status of a client for conflict of interest purposes.

In addition, if a waiver of a conflict of interest necessary to allow K&E LLP to represent another client in a matter that is not substantially related to your matters is not effective for any reason, you agree that K&E LLP may withdraw from the Engagement. Should that occur, you will not, for yourself or any other entity or person, seek to preclude such termination of services or assert that either (a) K&E LLP's representation of you or any of your affiliates in any past, present or future matter or (b) K&E LLP's actual or possible possession of confidential information belonging to you or any of your affiliates is a basis to disqualify K&E LLP from representing such other client or acting on such adverse matter.

It is important that you review this letter carefully and consider all of the advantages and disadvantages of waiving certain conflicts of interests that would otherwise bar K&E LLP from representing parties with interests adverse to you during the time in which K&E LLP is representing you. You also understand that because this waiver includes future issues and future clients that are unknown and unknowable at this time, it is impossible to provide you with any more details about those prospective clients and matters. Thus, in choosing to execute this waiver, you have recognized the inherent uncertainty about the array of potential matters and clients K&E LLP might take on in matters that are adverse to you, but have nonetheless decided it is in your interest to waive conflicts of interest regarding the Allowed Adverse Representations and waive rights to prohibit K&E LLP's potential withdrawal should a conflict waiver prove ineffectual.

We inform you that certain entities owned by current or former K&E LLP attorneys and senior staff ("attorney investment entities") have investments in funds or companies that may, directly or indirectly, be affiliated with you, hold investments in your debt or equity securities, be adverse to you, or conduct commercial transactions with you (each a "Passive Holding"). The attorney investment entities are passive and have no management or other control rights in such funds or companies. We note that other persons may in the future assert that a Passive Holding creates, in certain circumstances, a conflict between K&E LLP's exercise of its independent professional judgment in rendering advice to you and the financial interest of our attorneys participating in the attorney investment entities, and such other persons might seek to limit your ability to use K&E LLP to advise you on a particular matter. While we cannot control what a person might assert or seek, we believe that K&E LLP's judgment will not be compromised by virtue of any Passive Holding. Please let us know if you have any questions or concerns regarding our Passive Holdings. By executing this letter, you acknowledge our disclosure of the foregoing.

# KIRKLAND & ELLIS LLP

Intelsat S.A.
May 13, 2020
Page 7

**Insurance**.  You may have insurance policies that will pay for attorneys' fees and costs to litigate matters. In addition, such insurance policies may pay for the other party's (or parties') damages. It is important to apprise your insurance carrier(s) promptly. If you do not request that we notify your insurance carrier(s) on your behalf regarding any such matter, we will assume that you are taking responsibility for any such notification.

**Restructuring Cases**.  If it becomes necessary for Client to commence a restructuring case under chapter 11 of the U.S. Bankruptcy Code (a "Restructuring Case"), the Firm's ongoing employment by Client will be subject to the approval of the court with jurisdiction over the petition.  If necessary, the Firm will take steps necessary to prepare the disclosure materials required in connection with the Firm's retention as lead restructuring counsel.  In the near term, the Firm will begin conflicts checks on potentially interested parties as provided by Client.

If necessary, the Firm will prepare a preliminary draft of a schedule describing the Firm's relationships with certain interested parties (the "Disclosure Schedule").  The Firm will give Client a draft of the Disclosure Schedule once it is available.  Although the Firm believes that these relationships do not constitute actual conflicts of interest, these relationships must be described and disclosed in Client's application to the court to retain the Firm.  If in the Firm's determination a conflict of interest arises in Client's Restructuring Case requiring separate conflicts counsel, then Client will be required to use separate conflicts counsel in those matters.

**No Guarantee of Success**.  It is impossible to provide any promise or guarantee about the outcome of your matters. Nothing in this Agreement or any statements by our staff or attorneys constitute a promise or guarantee. Any comments about the outcome of your matter are simply expressions of judgment and are not binding on us.

Pursuant to Part 137 of the Rules of the Chief Administrator, you may have a right to arbitrate any fee dispute.

**Consent to Use of Information**.  In connection with future materials that, for marketing purposes, describe facets of our law practice and recite examples of matters we handle on behalf of clients, you agree that, if the fact of representation has otherwise been made public and confirmed by you, those materials avoid disclosing your confidences and secrets as defined by applicable ethical rules, they may identify you as a client, may contain factual synopses of your matters, and may indicate generally the results achieved.

**Reimbursement of Fees and Expenses**.  You agree promptly to reimburse us for all fees and expenses, including the amount of our attorney and paralegal time at normal billing rates, as incurred by us in connection with participating in, preparing for, or responding to any action, claim, suit or proceeding brought by or against any third-party that relates to the legal services

# KIRKLAND & ELLIS LLP

Intelsat S.A.
May 13, 2020
Page 8

provided by us under the Agreement. Without limiting the scope of the foregoing, and by way of example only, this paragraph extends to all such fees and expenses incurred by us: in responding to document subpoenas, and preparing for and testifying at depositions and trials; and with respect to the filing, preparation, prosecution or defense of any applications by us for approval of fees and expenses in a judicial, arbitral, or similar proceeding. Further, you understand, acknowledge, and agree that in connection with a Restructuring Case, if you have not objected to the payment of our invoice or to our fee and expense application, have in fact paid such invoice, or have approved such fee and expense application, then you waive your right (and the right of any successor entity as a result of a Transaction or otherwise) to subsequently object to the payment of fees and expenses covered by such invoice or fee application.

**Auditor Requests**. K&E's responses to auditors' requests for information from legal counsel are prepared according to the American Bar Association's December 1975 Statement of Policy Regarding Lawyers' Responses to Auditors' Requests for Information and the accompanying commentary and Financial Accounting Standard Board (FASB) Accounting Standards Codification Subtopic 450-20, Contingencies-Loss Contingencies.

**LLP**. Kirkland & Ellis LLP is a limited liability partnership organized under the laws of Illinois, and Kirkland & Ellis International LLP is a limited liability partnership organized under the laws of Delaware. Pursuant to those statutory provisions, an obligation incurred by a limited liability partnership, whether arising in tort, contract or otherwise, is solely the obligation of the limited liability partnership, and partners are not personally liable, directly or indirectly, by way of indemnification, contribution, assessment or otherwise, for such obligation solely by reason of being or so acting as a partner.

**Governing Law**. This Agreement shall be governed by, and construed in accordance with, the laws of the State of Illinois, without giving effect to the conflicts of law principles thereof.

**Miscellaneous**. This Agreement sets forth our entire agreement for rendering professional services. It can be amended or modified only in a writing signed by both parties and not orally or by course of conduct. Each party signing below is jointly and severally responsible for all obligations due us and represents that each has full authority to execute this Agreement so that it is binding. This Agreement may be signed in one or more counterparts and binds each party countersigning below, whether or not any other proposed signatory ever executes it. If any provision of this Agreement or the application thereof is held invalid or unenforceable, the invalidity or unenforceability shall not affect other provisions or applications of this Agreement which can be given effect without such provisions or application, and to this end the provisions of this Agreement are declared to be severable. Any agreement or waiver contained herein by Client extends to any assignee or successor in interest to Client, including without limitation the

# KIRKLAND & ELLIS LLP

Intelsat S.A.
May 13, 2020
Page 9

reorganized Client upon and after the effective date of a plan of reorganization in a Restructuring Case.

This Agreement is the product of arm's-length negotiations between sophisticated parties, and Client acknowledges that it is experienced with respect to the retention of legal counsel. Therefore, the Parties acknowledge and agree that any otherwise applicable rule of contract construction or interpretation which provides that ambiguities shall be construed against the drafter (and all similar rules of contract construction or interpretation) shall not apply to this Agreement. The Parties further acknowledge that the Firm is not advising Client with respect to this Agreement because the Firm would have a conflict of interest in doing so, and that Client has consulted (or had the opportunity to consult) with legal counsel of its own choosing. Client further acknowledges that Client has entered into this Agreement and agreed to all of its terms and conditions voluntarily and fully-informed, based on adequate information and Client's own independent judgment. The Parties further acknowledge that they intend for this Agreement to be effective and fully enforceable upon its execution and to be relied upon by the Parties.

Please confirm your agreement with the arrangements described in this letter by signing the enclosed copy of this letter in the space provided below and returning it to us. Please understand that, if we do not receive a signed copy of this letter within twenty-one days, we will withdraw from representing you in this Engagement.

Very truly yours,

KIRKLAND & ELLIS LLP

By: _____
Name: Steven N. Serajeddini

Agreed and accepted this 13th day of May, 2020

Intelsat S.A.

By: _Michelle V Bryan_____
Name: Michelle V. Bryan

Title: EVP, General Counsel and Chief Administrative Officer

## ADDENDUM: List of Client Subsidiaries

Horizons-3 License LLC
Intelsat Africa (Pty) Ltd.
Intelsat Align S.à r.l.
Intelsat Alliance LP
Intelsat Asia Carrier Services LLC
Intelsat Asia (Hong Kong) Limited
Intelsat Asia Pty. Limited
Intelsat Brasil Ltda.
Intelsat Brasil Servicos de Telecomunicacao Ltda.
Intelsat Canada ULC
Intelsat Clearinghouse LLC
Intelsat Connect Finance S.A.
Intelsat Cosmos OOO
Intelsat Envision Holdings LLC
Intelsat Finance Bermuda Ltd.
Intelsat France SAS
Intelsat General Communications LLC
Intelsat Genesis Inc.
Intelsat Genesis GP LLC
Intelsat Global Sales & Marketing Ltd.
Intelsat Holdings LLC
Intelsat Holdings S.A.
Intelsat Horizons-3 LLC
Intelsat India Private Limited
Intelsat International Employment LLC
Intelsat International Systems LLC
Intelsat Investment Holdings S.à r.l.
Intelsat Investments S.A.
Intelsat Ireland Operations Unlimited Company
Intelsat Jackson Holdings S.A.
Intelsat Kommunikations GmbH
Intelsat License Holdings LLC
Intelsat License LLC
Intelsat (Luxembourg) S.A.
Intelsat Satellite Communications Limited
Intelsat Satellite LLC
Intelsat Service and Equipment LLC
Intelsat Subsidiary (Gibraltar) Limited
Intelsat UK Financial Services Ltd.
Intelsat US LLC
Intelsat Ventures S.à r.l.
Mountainside Teleport LLC
PanAmSat de Mexico S de RL de CV
PanAmSat Europe Corporation
PanAmSat India LLC

69006236_3.docx

PanAmSat India Marketing, L.L.C.
PanAmSat International Holdings, LLC
PanAmSat International Sales LLC
PanAmSat Satellite Europe Limited
PanAmSat Sistemas de Comunicacao DTH do Brasil Ltda.
Southern Satellite LLC
Southern Satellite License LLC
WP Com S de RL de CV

**KIRKLAND & ELLIS LLP**

**CLIENT-REIMBURSABLE EXPENSES AND OTHER CHARGES**

*Effective 01/01/2019*

The following outlines Kirkland & Ellis LLP's ("K&E LLP") policies and standard charges for various services performed by K&E LLP and/or by other third parties on behalf of the client which are often ancillary to our legal services. Services provided by in-house K&E LLP personnel are for the convenience of our clients. Given that these services are often ancillary to our legal services, in certain instances it may be appropriate and/or more cost efficient for these services to be outsourced to a third-party vendor. If services are provided beyond those outlined below, pricing will be based on K&E LLP's approximate cost and/or comparable market pricing.

- **Duplicating, Reprographics and Printing**: The following list details K&E LLP's charges for duplicating, reprographics and printing services:

  - Black and White Copy or Print (all sizes of paper):
    - $0.10 per impression for all U.S. offices
    - €0.10 per impression in Munich
    - £0.10 per impression in London
    - HK$1.50 per impression in Hong Kong
    - RMB1.00 per impression in Beijing and Shanghai
  - Color Copy or Print (all sizes of paper):
    - $0.25 per impression
  - Other Services:
    - CD/DVD Duplicating or Mastering - $7/$10 per CD/DVD
    - Binding - $0.70 per binding
    - Large or specialized binders - $13/$27
    - Tabs - $0.13 per item
    - OCR/File Conversion - $0.03 per page
    - Large Format Printing - $1.00 per sq. ft.

- **Travel Expenses**: We charge clients our out-of-pocket costs for travel expenses including associated travel agency fees. We charge coach fares (business class for international flights) unless the client has approved business-class, first-class or an upgrade. K&E LLP personnel are instructed to incur only reasonable airfare, hotel and meal expenses. K&E LLP negotiates, uses, and passes along volume discount hotel and air rates whenever practicable. However, certain retrospective rebates may not be passed along.

- **Catering Charges**: Clients will be charged for any in-house catering service provided in connection with client matters where you are present.

- **Communication Expenses**: We do not charge clients for telephone calls or faxes made from K&E LLP's offices with the exception of third-party conference calls and videoconferences.

Charges incurred for conference calls, videoconferences, cellular telephones, and calls made from other third-party locations will be charged to the client at the actual cost incurred. Further, other telecommunication expenses incurred at third-party locations (e.g., phone lines at trial sites, Internet access, etc.) will be charged to the client at the actual cost incurred.

- **Overnight Delivery/Postage**: We charge clients for the actual cost of overnight and special delivery (e.g., Express Mail, FedEx, and DHL), and U.S. postage for materials mailed on the client's behalf. K&E LLP negotiates, uses, and passes along volume discount rates whenever practicable.

- **Messengers**: We charge clients for the actual cost of a third party vendor messenger.

- **Library Research Services**: Library Research staff provides research and document retrieval services at the request of attorneys, and clients are charged per hour for these services. Any expenses incurred in connection with the request, such as outside retrieval service or online research charges, are passed on to the client at cost, including any applicable discounts.

- **Online Research Charges**: K&E LLP charges for costs incurred in using third- party online research services in connection with a client matter. K&E LLP negotiates and uses discounts or special rates for online research services whenever possible and practicable and passes through the full benefit of any savings to the client based on actual usage.

- **Inter-Library Loan Services**: Our standard client charge for inter-library loan services when a K&E LLP library employee borrows a book from an outside source is $25 per title. There is no client charge for borrowing books from K&E LLP libraries in other cities or from outside collections when the title is part of the K&E LLP collection but unavailable.

- **Off-Site Legal Files Storage**: Clients are not charged for off-site storage of files unless the storage charge is approved in advance.

- **Electronic Data Storage**: K&E LLP will not charge clients for costs to store electronic data and files on K&E LLP's systems if the data stored does not exceed 100 gigabytes (GB). If the data stored for a specific client exceeds 100GB, K&E LLP will charge clients $1.00 per month/per GB for all network data stored until the data is either returned to the client or properly disposed of. For e-discovery data on the Relativity platform, K&E LLP will also charge clients $2.00 per month/per GB until the data is either returned to the client or properly disposed of.

- **Calendar Court Services**: Our standard charge is $25 for a court filing and other court services or transactions.

- **Supplies**: There is no client charge for standard office supplies. Clients are charged for special items (e.g., a minute book, exhibit tabs/indexes/dividers, binding, etc.) and then at K&E LLP's actual cost.

- **Contract Attorneys and Contract Non-Attorney Billers**: If there is a need to utilize a contract attorney or contract non-attorney on a client engagement, clients will be charged a standard hourly rate for these billers unless other specific billing arrangements are agreed between K&E LLP and client.

- **Expert Witnesses, Experts of Other Types, and Other Third Party Consultants**: If there is a need to utilize an expert witness, expert of other type, or other third party consultant such as accountants, investment bankers, academicians, other attorneys, etc. on a client engagement, clients will be requested to retain or pay these individuals directly unless specific billing arrangements are agreed between K&E LLP and client.

- **Third Party Expenditures**: Third party expenditures (e.g., corporate document and lien searches, lease of office space at Trial location, IT equipment rental, SEC and regulatory filings, etc.) incurred on behalf of a client which, to the extent reasonably practicable, have been approved in writing by you in advance, will be passed through to the client at actual cost. If the invoice exceeds $50,000, it is K&E LLP's policy that wherever possible such charges will be directly billed to the client. In those circumstances where this is not possible, K&E LLP will seek reimbursement from our client prior to paying the vendor.

Unless otherwise noted, charges billed in foreign currencies are determined annually based on current U.S. charges at an appropriate exchange rate.

## **Exhibit C**

**Engagement Letter**

# KIRKLAND & ELLIS LLP

#### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022
United States

Steven N. Serajeddini, P.C.
To Call Writer Directly:
+1 212 446 5984
steven.serajeddini@kirkland.com

+1 212 446 4800

Facsimile:
+1 212 446 4900

www.kirkland.com

May 13, 2020

Michelle Bryan
EVP, General Counsel & Chief Administrative Officer
Intelsat S.A.
7900 Tysons One Place
McLean, VA 22102

Re:     Retention to Provide Legal Services

Dear Ms. Bryan:

We are very pleased that Intelsat S.A. and only those wholly or partially owned subsidiaries listed in an addendum or supplement to this letter ("you") have asked us to represent you in connection with a potential restructuring. Please note, the Firm's representation is only of you; the Firm does not and will not represent any direct or indirect shareholder, director, officer, partner, employee, affiliate, or joint venturer of you or of any other entity.

**General Terms**. This retention letter (the "Agreement") sets forth the terms of your retention of Kirkland & Ellis LLP (and its affiliated entity Kirkland & Ellis International LLP (collectively, "K&E LLP")) to provide legal services and constitutes an agreement between us.

The Agreement (notwithstanding any guidelines for outside counsel that you may provide to us) sets forth our entire agreement for rendering professional services for the current matter, as well as for all other existing or future matters (collectively, the "Engagement"), except where we otherwise agree in writing.

**Fees**. The Firm will bill Client for fees incurred at its regular hourly rates and in quarterly increments of an hour (or in smaller time increments as otherwise required by a court). The Firm reserves the right to adjust the Firm's billing rates from time to time in the ordinary course of the Firm's representation of Client.

Although the Firm will attempt to estimate fees to assist you in your planning if requested, such estimates are subject to change and are not binding unless otherwise expressly and unequivocally stated in a writing signed by K&E LLP.

**Expenses**. Expenses related to providing services shall be included in our statements as disbursements advanced by us on your behalf. Such expenses include photocopying, printing,

Beijing   Boston   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   Paris   San Francisco   Shanghai   Washington, D.C.

69006236_3.docx

# KIRKLAND & ELLIS LLP

Intelsat S.A.
May 13, 2020
Page 2

witness fees, travel expenses, filing and recording fees, certain long distance telephone calls, postage, express mail and messenger charges, deposition costs, computerized legal research charges and other computer services, and miscellaneous other charges. Our clients pay directly (and are solely responsible for) certain larger costs, such as consultant or expert witness fees and expenses, and outside suppliers or contractors' charges which, to the extent reasonably practicable, have been approved in writing by you in advance. Attached hereto as Schedule I is K&E LLP's current schedule of charges, which is subject to change.

**Billing Statements**. Our statements for fees and expenses are typically rendered monthly, but the Firm reserves the right to alter the timing of delivering its statements depending on circumstances. Client may have the statement in any reasonable format it chooses, but the Firm will select an initial format for the statement unless Client otherwise requests in writing. Depending on the circumstances, however, estimated or summary statements may be provided, with time and expense details to follow thereafter.

**Retainer**.  Client agrees to provide to the Firm an "advance payment retainer," as defined in Rule 1.15(c) of the Illinois Rules of Professional Conduct, *Dowling v. Chicago Options Assoc., Inc.*, 875 N.E.2d 1012, 1018 (Ill. 2007), and *In re Caesars Entm't Operating Co., Inc.*, No. 15-01145 (ABG) (Bankr. N.D. Ill. May 28, 2015) (and cases cited therein), in the amount of $500,000.  In addition, Client agrees to provide one or more additional advance payment retainers upon request by the Firm so that the amount of any advance payment retainers remains at or above the Firm's estimated fees and expenses.  The Firm may apply the advance payment retainers to any outstanding fees as services are rendered and to expenses as they are incurred. Client understands and acknowledges that any advance payment retainers are earned by the Firm upon receipt, any advance payment retainers become the property of the Firm upon receipt, Client no longer has a property interest in any advance payment retainers upon the Firm's receipt, any advance payment retainers will be placed in the Firm's general account and will not be held in a client trust account, and Client will not earn any interest on any advance payment retainers; provided, however, that solely to the extent required under applicable law, at the conclusion of the Engagement, if the amount of any advance payment retainers held by the Firm is in excess of the amount of the Firm's outstanding and estimated fees, expenses, and costs, the Firm will pay to Client the amount by which any advance payment retainers exceed such fees, expenses, and costs.  Client further understands and acknowledges that the use of advance payment retainers is an integral condition of the Engagement, and is necessary to ensure that: Client continues to have access to the Firm's services; the Firm is compensated for its representation of Client; the Firm is not a pre-petition creditor in the event of a Restructuring Case; and that in light of the foregoing, the provision of the advance payment retainers is in Client's best interests.  The fact that Client has provided the Firm with an advance payment retainer does not affect Client's right to terminate the client-lawyer relationship.

# KIRKLAND & ELLIS LLP

Intelsat S.A.
May 13, 2020
Page 3

Please be advised that there is another type of retainer known as a "security retainer," as defined in *Dowling v. Chicago Options Assoc.*, 875 N.E.2d at 1018, and *In re Caesars Entm't Operating Co., Inc.*, No. 15-01145 (ABG) (Bankr. N.D. Ill. May 28, 2015) (and cases cited therein). A security retainer remains the property of the client until the lawyer applies it to charges for services that are actually rendered and expenses that are incurred. Any unearned funds are then returned to the client. In other circumstances not present here, the Firm would consider a security retainer and Client's funds would be held in the Firm's segregated client trust account until applied to pay fees and expenses. Funds in a security retainer, however, can be subject to claims of Client's creditors and, if taken by creditors, may leave Client unable to pay for ongoing legal services, which may result in the Firm being unable to continue the Engagement. Moreover, a security retainer creates clawback risks for the Firm in the event of an insolvency proceeding. The choice of the type of retainer to be used is Client's choice alone, but for the Engagement and for the reasons set forth above, the Firm is unwilling to represent Client in the Engagement without using the advance payment retainer.

**Termination**. Our retention may be terminated by either of us at any time by written notice by or to you. The Engagement will end at the earliest of (a) Client's termination of the Engagement, (b) the Firm's withdrawal, and (c) the substantial completion of the Firm's substantive work. If permission for withdrawal is required by a court, we shall apply promptly for such permission, and termination shall coincide with the court order for withdrawal.

If this Agreement or our services are terminated for any reason, such termination shall be effective only to terminate our services prospectively and all the other terms of this Agreement shall survive any such termination.

Upon cessation of our active involvement in a particular matter (even if we continue active involvement in other matters on your behalf), we will have no further duty to inform you of future developments or changes in law as may be relevant to such matter. Further, unless you and we mutually agree in writing to the contrary, we will have no obligation to monitor renewal or notice dates or similar deadlines which may arise from the matters for which we had been retained.

**Cell Phone and E-Mail Communication**. The Firm hereby informs Client and Client hereby acknowledges that the Firm's attorneys sometimes communicate with their clients and their clients' professionals and agents by cell telephone, that such communications are capable of being intercepted by others and therefore may be deemed no longer protected by the attorney-client privilege, and that Client must inform the Firm if Client does not wish the Firm to discuss privileged matters on cell telephones with Client or Client's professionals or agents.

# KIRKLAND & ELLIS LLP

Intelsat S.A.
May 13, 2020
Page 4

The Firm hereby informs Client and Client hereby acknowledges that the Firm's attorneys sometimes communicate with their clients and their clients' professionals and agents by unencrypted e-mail, that such communications are capable of being intercepted by others and therefore may be deemed no longer protected by the attorney-client privilege, and that Client must inform the Firm if Client wishes to institute a system to encode all e-mail between the Firm and Client or Client's professionals or agents.

**File Retention**.  All records and files will be retained and disposed of in compliance with our policy in effect from time to time. Subject to future changes, it is our current policy generally not to retain records relating to a matter for more than five years. Upon your prior written request, we will return client records to you prior to their destruction. We recommend that you maintain your own files for reference or submit a written request for your client files promptly upon conclusion of a matter.  Notwithstanding anything to the contrary herein, Client acknowledges and agrees that any applicable privilege of Client (including any attorney-client and work product privilege or any duty of confidentiality) (collectively, the "Privileges") belongs to Client alone and not to any successor entity (including without limitation the Client after a change in control or other similar restructuring or non-restructuring transaction (including without limitation a reorganized Client after the effective date of a plan of reorganization), whether through merger, asset or equity sale, business combination, or otherwise, irrespective of whether such transaction occurs in a Restructuring Case or on an out-of-court basis (in each case, a "Transaction")).  Client hereby waives any right, title, and interest of such successor entity to all information, data, documents, or communications in any format covered by the Privileges that is in the possession of the Firm ("Firm Materials"), to the extent that such successor entity had any right, title, and interest to such Firm Materials.  For the avoidance of doubt, Client agrees and acknowledges that after a Transaction, such successor entity shall have no right to claim or waive the Privileges or request the return of any such Firm Materials; instead, such Firm Materials shall remain in the Firm's sole possession and control for its exclusive use, and the Firm will (a) not waive any Privileges or disclose the Firm Materials, (b) take all reasonable steps to ensure that the Privileges survive and remain in full force and effect, and (c) assert the Privileges to prevent disclosure of any Firm Materials.

**Data Protection**.  You further agree that, if you provide us with personal data, you have complied with applicable data protection legislation and that we may process such personal data in accordance with our Data Transfer and Privacy Policy at www.kirkland.com.  We process your personal data in order to (i) carry out work for you; (ii) share the data with third parties such as expert witnesses and other professional advisers if our work requires; (iii) comply with applicable laws and regulations and (iv) provide you with information relating to our Firm and its services.

# KIRKLAND & ELLIS LLP

Intelsat S.A.
May 13, 2020
Page 5

**Conflicts of Interest**.  K&E LLP is a general service law firm that you recognize has represented, now represents and will continue to represent numerous clients (including, without limitation, you or your affiliates' debtors, creditors and direct competitors), nationally and internationally, over a wide range of industries and in a wide variety of matters. Given this, without a binding conflicts waiver, conflicts of interest might arise that could deprive you or other clients of the right to select K&E LLP as their counsel. As you know, the Firm represented certain holders and ad hoc groups of holders (collectively, the "Interested Parties") of notes (the "Notes") issued by the Client and its affiliates in certain completed and contemplated exchange and related transactions with the Client and its affiliates. The Firm notes that these representations of the Interested Parties have been terminated. Because Client is engaged in activities (and may in the future engage in additional activities) in which Client's interests may diverge from those of the Interested Parties or the Firm's other clients, the possibility exists that either the Interested Parties or one of the Firm's clients may take positions adverse to Client.

In undertaking our representation of you, we want to be fair not only to your interests but also to those of our other clients. Because you are engaged in activities (and may in the future engage in additional activities) in which your interests may diverge from those of our other clients, the possibility exists that one of our clients may take positions adverse to you in a matter in which such other client may have retained us or one of your adversaries may retain us in a matter adverse to another entity or person.

Accordingly, as an integral part of the Engagement, you agree that K&E LLP may, now or in the future, represent such other clients in any existing or future matters, including matters that are directly adverse to you, provided such matters are not substantially related to the legal services that K&E LLP is rendering or will render to you in the Engagement (an "Allowed Adverse Representation"). By way of example, such Allowed Adverse Representations might take the form of, among other contexts: transactional work (including consensual and non-consensual merger, acquisition, and takeover situations, financings, and commercial agreements); counseling (including advising direct adversaries and competitors); and restructuring (including bankruptcy, insolvency, financial distress, recapitalization, equity and debt workouts, and other transactions or adversarial adjudicative proceedings related to any of the foregoing and similar matters); but shall expressly exclude litigation (including arbitration, mediation and other forms of dispute resolution).

You also agree that you will not, for yourself or any other entity or person, assert that either (i) K&E LLP's representation of you or any of your affiliates in any past, present or future matter or (ii) K&E LLP's actual or possible possession of confidential information belonging to you or any of your affiliates is a basis to disqualify K&E LLP from representing another entity or person in any Allowed Adverse Representation. You further agree that any Allowed Adverse Representation does not breach any duty that this firm owes to you or any of your affiliates. You

# KIRKLAND & ELLIS LLP

Intelsat S.A.
May 13, 2020
Page 6

also agree that our representation is solely of you and that no parent, subsidiary, affiliate, or other entity or person related to you have the status of a client for conflict of interest purposes.

In addition, if a waiver of a conflict of interest necessary to allow K&E LLP to represent another client in a matter that is not substantially related to your matters is not effective for any reason, you agree that K&E LLP may withdraw from the Engagement. Should that occur, you will not, for yourself or any other entity or person, seek to preclude such termination of services or assert that either (a) K&E LLP's representation of you or any of your affiliates in any past, present or future matter or (b) K&E LLP's actual or possible possession of confidential information belonging to you or any of your affiliates is a basis to disqualify K&E LLP from representing such other client or acting on such adverse matter.

It is important that you review this letter carefully and consider all of the advantages and disadvantages of waiving certain conflicts of interests that would otherwise bar K&E LLP from representing parties with interests adverse to you during the time in which K&E LLP is representing you. You also understand that because this waiver includes future issues and future clients that are unknown and unknowable at this time, it is impossible to provide you with any more details about those prospective clients and matters. Thus, in choosing to execute this waiver, you have recognized the inherent uncertainty about the array of potential matters and clients K&E LLP might take on in matters that are adverse to you, but have nonetheless decided it is in your interest to waive conflicts of interest regarding the Allowed Adverse Representations and waive rights to prohibit K&E LLP's potential withdrawal should a conflict waiver prove ineffectual.

We inform you that certain entities owned by current or former K&E LLP attorneys and senior staff ("attorney investment entities") have investments in funds or companies that may, directly or indirectly, be affiliated with you, hold investments in your debt or equity securities, be adverse to you, or conduct commercial transactions with you (each a "Passive Holding"). The attorney investment entities are passive and have no management or other control rights in such funds or companies. We note that other persons may in the future assert that a Passive Holding creates, in certain circumstances, a conflict between K&E LLP's exercise of its independent professional judgment in rendering advice to you and the financial interest of our attorneys participating in the attorney investment entities, and such other persons might seek to limit your ability to use K&E LLP to advise you on a particular matter. While we cannot control what a person might assert or seek, we believe that K&E LLP's judgment will not be compromised by virtue of any Passive Holding. Please let us know if you have any questions or concerns regarding our Passive Holdings. By executing this letter, you acknowledge our disclosure of the foregoing.

# KIRKLAND & ELLIS LLP

Intelsat S.A.
May 13, 2020
Page 7

**Insurance**.  You may have insurance policies that will pay for attorneys' fees and costs to litigate matters. In addition, such insurance policies may pay for the other party's (or parties') damages. It is important to apprise your insurance carrier(s) promptly. If you do not request that we notify your insurance carrier(s) on your behalf regarding any such matter, we will assume that you are taking responsibility for any such notification.

**Restructuring Cases**.  If it becomes necessary for Client to commence a restructuring case under chapter 11 of the U.S. Bankruptcy Code (a "Restructuring Case"), the Firm's ongoing employment by Client will be subject to the approval of the court with jurisdiction over the petition.  If necessary, the Firm will take steps necessary to prepare the disclosure materials required in connection with the Firm's retention as lead restructuring counsel.  In the near term, the Firm will begin conflicts checks on potentially interested parties as provided by Client.

If necessary, the Firm will prepare a preliminary draft of a schedule describing the Firm's relationships with certain interested parties (the "Disclosure Schedule").  The Firm will give Client a draft of the Disclosure Schedule once it is available.  Although the Firm believes that these relationships do not constitute actual conflicts of interest, these relationships must be described and disclosed in Client's application to the court to retain the Firm.  If in the Firm's determination a conflict of interest arises in Client's Restructuring Case requiring separate conflicts counsel, then Client will be required to use separate conflicts counsel in those matters.

**No Guarantee of Success**.  It is impossible to provide any promise or guarantee about the outcome of your matters. Nothing in this Agreement or any statements by our staff or attorneys constitute a promise or guarantee. Any comments about the outcome of your matter are simply expressions of judgment and are not binding on us.

Pursuant to Part 137 of the Rules of the Chief Administrator, you may have a right to arbitrate any fee dispute.

**Consent to Use of Information**.  In connection with future materials that, for marketing purposes, describe facets of our law practice and recite examples of matters we handle on behalf of clients, you agree that, if the fact of representation has otherwise been made public and confirmed by you, those materials avoid disclosing your confidences and secrets as defined by applicable ethical rules, they may identify you as a client, may contain factual synopses of your matters, and may indicate generally the results achieved.

**Reimbursement of Fees and Expenses**.  You agree promptly to reimburse us for all fees and expenses, including the amount of our attorney and paralegal time at normal billing rates, as incurred by us in connection with participating in, preparing for, or responding to any action, claim, suit or proceeding brought by or against any third-party that relates to the legal services

# KIRKLAND & ELLIS LLP

Intelsat S.A.
May 13, 2020
Page 8

provided by us under the Agreement. Without limiting the scope of the foregoing, and by way of example only, this paragraph extends to all such fees and expenses incurred by us: in responding to document subpoenas, and preparing for and testifying at depositions and trials; and with respect to the filing, preparation, prosecution or defense of any applications by us for approval of fees and expenses in a judicial, arbitral, or similar proceeding. Further, you understand, acknowledge, and agree that in connection with a Restructuring Case, if you have not objected to the payment of our invoice or to our fee and expense application, have in fact paid such invoice, or have approved such fee and expense application, then you waive your right (and the right of any successor entity as a result of a Transaction or otherwise) to subsequently object to the payment of fees and expenses covered by such invoice or fee application.

**Auditor Requests**. K&E's responses to auditors' requests for information from legal counsel are prepared according to the American Bar Association's December 1975 Statement of Policy Regarding Lawyers' Responses to Auditors' Requests for Information and the accompanying commentary and Financial Accounting Standard Board (FASB) Accounting Standards Codification Subtopic 450-20, Contingencies-Loss Contingencies.

**LLP**. Kirkland & Ellis LLP is a limited liability partnership organized under the laws of Illinois, and Kirkland & Ellis International LLP is a limited liability partnership organized under the laws of Delaware. Pursuant to those statutory provisions, an obligation incurred by a limited liability partnership, whether arising in tort, contract or otherwise, is solely the obligation of the limited liability partnership, and partners are not personally liable, directly or indirectly, by way of indemnification, contribution, assessment or otherwise, for such obligation solely by reason of being or so acting as a partner.

**Governing Law**. This Agreement shall be governed by, and construed in accordance with, the laws of the State of Illinois, without giving effect to the conflicts of law principles thereof.

**Miscellaneous**. This Agreement sets forth our entire agreement for rendering professional services. It can be amended or modified only in a writing signed by both parties and not orally or by course of conduct. Each party signing below is jointly and severally responsible for all obligations due us and represents that each has full authority to execute this Agreement so that it is binding. This Agreement may be signed in one or more counterparts and binds each party countersigning below, whether or not any other proposed signatory ever executes it. If any provision of this Agreement or the application thereof is held invalid or unenforceable, the invalidity or unenforceability shall not affect other provisions or applications of this Agreement which can be given effect without such provisions or application, and to this end the provisions of this Agreement are declared to be severable. Any agreement or waiver contained herein by Client extends to any assignee or successor in interest to Client, including without limitation the

# KIRKLAND & ELLIS LLP

Intelsat S.A.
May 13, 2020
Page 9

reorganized Client upon and after the effective date of a plan of reorganization in a Restructuring Case.

This Agreement is the product of arm's-length negotiations between sophisticated parties, and Client acknowledges that it is experienced with respect to the retention of legal counsel. Therefore, the Parties acknowledge and agree that any otherwise applicable rule of contract construction or interpretation which provides that ambiguities shall be construed against the drafter (and all similar rules of contract construction or interpretation) shall not apply to this Agreement. The Parties further acknowledge that the Firm is not advising Client with respect to this Agreement because the Firm would have a conflict of interest in doing so, and that Client has consulted (or had the opportunity to consult) with legal counsel of its own choosing. Client further acknowledges that Client has entered into this Agreement and agreed to all of its terms and conditions voluntarily and fully-informed, based on adequate information and Client's own independent judgment. The Parties further acknowledge that they intend for this Agreement to be effective and fully enforceable upon its execution and to be relied upon by the Parties.

Please confirm your agreement with the arrangements described in this letter by signing the enclosed copy of this letter in the space provided below and returning it to us. Please understand that, if we do not receive a signed copy of this letter within twenty-one days, we will withdraw from representing you in this Engagement.

Very truly yours,

KIRKLAND & ELLIS LLP

By: _____

Name:  Steven N. Serajeddini

Agreed and accepted this 13th day of May, 2020

Intelsat S.A.

By: _Michelle V Bryan_____

Name:  Michelle V. Bryan

Title: EVP, General Counsel and Chief
Administrative Officer

## ADDENDUM: List of Client Subsidiaries

Horizons-3 License LLC
Intelsat Africa (Pty) Ltd.
Intelsat Align S.à r.l.
Intelsat Alliance LP
Intelsat Asia Carrier Services LLC
Intelsat Asia (Hong Kong) Limited
Intelsat Asia Pty. Limited
Intelsat Brasil Ltda.
Intelsat Brasil Servicos de Telecomunicacao Ltda.
Intelsat Canada ULC
Intelsat Clearinghouse LLC
Intelsat Connect Finance S.A.
Intelsat Cosmos OOO
Intelsat Envision Holdings LLC
Intelsat Finance Bermuda Ltd.
Intelsat France SAS
Intelsat General Communications LLC
Intelsat Genesis Inc.
Intelsat Genesis GP LLC
Intelsat Global Sales & Marketing Ltd.
Intelsat Holdings LLC
Intelsat Holdings S.A.
Intelsat Horizons-3 LLC
Intelsat India Private Limited
Intelsat International Employment LLC
Intelsat International Systems LLC
Intelsat Investment Holdings S.à r.l.
Intelsat Investments S.A.
Intelsat Ireland Operations Unlimited Company
Intelsat Jackson Holdings S.A.
Intelsat Kommunikations GmbH
Intelsat License Holdings LLC
Intelsat License LLC
Intelsat (Luxembourg) S.A.
Intelsat Satellite Communications Limited
Intelsat Satellite LLC
Intelsat Service and Equipment LLC
Intelsat Subsidiary (Gibraltar) Limited
Intelsat UK Financial Services Ltd.
Intelsat US LLC
Intelsat Ventures S.à r.l.
Mountainside Teleport LLC
PanAmSat de Mexico S de RL de CV
PanAmSat Europe Corporation
PanAmSat India LLC

PanAmSat India Marketing, L.L.C.
PanAmSat International Holdings, LLC
PanAmSat International Sales LLC
PanAmSat Satellite Europe Limited
PanAmSat Sistemas de Comunicacao DTH do Brasil Ltda.
Southern Satellite LLC
Southern Satellite License LLC
WP Com S de RL de CV

**KIRKLAND & ELLIS LLP**

**CLIENT-REIMBURSABLE EXPENSES AND OTHER CHARGES**

*Effective 01/01/2019*

The following outlines Kirkland & Ellis LLP's ("K&E LLP") policies and standard charges for various services performed by K&E LLP and/or by other third parties on behalf of the client which are often ancillary to our legal services. Services provided by in-house K&E LLP personnel are for the convenience of our clients. Given that these services are often ancillary to our legal services, in certain instances it may be appropriate and/or more cost efficient for these services to be outsourced to a third-party vendor. If services are provided beyond those outlined below, pricing will be based on K&E LLP's approximate cost and/or comparable market pricing.

- **Duplicating, Reprographics and Printing**: The following list details K&E LLP's charges for duplicating, reprographics and printing services:

  - Black and White Copy or Print (all sizes of paper):
    - $0.10 per impression for all U.S. offices
    - €0.10 per impression in Munich
    - £0.10 per impression in London
    - HK$1.50 per impression in Hong Kong
    - RMB1.00 per impression in Beijing and Shanghai
  - Color Copy or Print (all sizes of paper):
    - $0.25 per impression
  - Other Services:
    - CD/DVD Duplicating or Mastering - $7/$10 per CD/DVD
    - Binding - $0.70 per binding
    - Large or specialized binders - $13/$27
    - Tabs - $0.13 per item
    - OCR/File Conversion - $0.03 per page
    - Large Format Printing - $1.00 per sq. ft.

- **Travel Expenses**: We charge clients our out-of-pocket costs for travel expenses including associated travel agency fees. We charge coach fares (business class for international flights) unless the client has approved business-class, first-class or an upgrade. K&E LLP personnel are instructed to incur only reasonable airfare, hotel and meal expenses. K&E LLP negotiates, uses, and passes along volume discount hotel and air rates whenever practicable. However, certain retrospective rebates may not be passed along.

- **Catering Charges**: Clients will be charged for any in-house catering service provided in connection with client matters where you are present.

- **Communication Expenses**: We do not charge clients for telephone calls or faxes made from K&E LLP's offices with the exception of third-party conference calls and videoconferences.

3

Charges incurred for conference calls, videoconferences, cellular telephones, and calls made from other third-party locations will be charged to the client at the actual cost incurred. Further, other telecommunication expenses incurred at third-party locations (e.g., phone lines at trial sites, Internet access, etc.) will be charged to the client at the actual cost incurred.

- **Overnight Delivery/Postage**: We charge clients for the actual cost of overnight and special delivery (e.g., Express Mail, FedEx, and DHL), and U.S. postage for materials mailed on the client's behalf. K&E LLP negotiates, uses, and passes along volume discount rates whenever practicable.

- **Messengers**: We charge clients for the actual cost of a third party vendor messenger.

- **Library Research Services**: Library Research staff provides research and document retrieval services at the request of attorneys, and clients are charged per hour for these services. Any expenses incurred in connection with the request, such as outside retrieval service or online research charges, are passed on to the client at cost, including any applicable discounts.

- **Online Research Charges**: K&E LLP charges for costs incurred in using third- party online research services in connection with a client matter. K&E LLP negotiates and uses discounts or special rates for online research services whenever possible and practicable and passes through the full benefit of any savings to the client based on actual usage.

- **Inter-Library Loan Services**: Our standard client charge for inter-library loan services when a K&E LLP library employee borrows a book from an outside source is $25 per title. There is no client charge for borrowing books from K&E LLP libraries in other cities or from outside collections when the title is part of the K&E LLP collection but unavailable.

- **Off-Site Legal Files Storage**: Clients are not charged for off-site storage of files unless the storage charge is approved in advance.

- **Electronic Data Storage**: K&E LLP will not charge clients for costs to store electronic data and files on K&E LLP's systems if the data stored does not exceed 100 gigabytes (GB). If the data stored for a specific client exceeds 100GB, K&E LLP will charge clients $1.00 per month/per GB for all network data stored until the data is either returned to the client or properly disposed of. For e-discovery data on the Relativity platform, K&E LLP will also charge clients $2.00 per month/per GB until the data is either returned to the client or properly disposed of.

- **Calendar Court Services**: Our standard charge is $25 for a court filing and other court services or transactions.

- **Supplies**: There is no client charge for standard office supplies. Clients are charged for special items (e.g., a minute book, exhibit tabs/indexes/dividers, binding, etc.) and then at K&E LLP's actual cost.

- **Contract Attorneys and Contract Non-Attorney Billers**: If there is a need to utilize a contract attorney or contract non-attorney on a client engagement, clients will be charged a standard hourly rate for these billers unless other specific billing arrangements are agreed between K&E LLP and client.

- **Expert Witnesses, Experts of Other Types, and Other Third Party Consultants**: If there is a need to utilize an expert witness, expert of other type, or other third party consultant such as accountants, investment bankers, academicians, other attorneys, etc. on a client engagement, clients will be requested to retain or pay these individuals directly unless specific billing arrangements are agreed between K&E LLP and client.

- **Third Party Expenditures**: Third party expenditures (e.g., corporate document and lien searches, lease of office space at Trial location, IT equipment rental, SEC and regulatory filings, etc.) incurred on behalf of a client which, to the extent reasonably practicable, have been approved in writing by you in advance, will be passed through to the client at actual cost. If the invoice exceeds $50,000, it is K&E LLP's policy that wherever possible such charges will be directly billed to the client. In those circumstances where this is not possible, K&E LLP will seek reimbursement from our client prior to paying the vendor.

Unless otherwise noted, charges billed in foreign currencies are determined annually based on current U.S. charges at an appropriate exchange rate.

**<u>Exhibit D</u>**

**Budget and Staffing Plan**

**Budget and Staffing Plan**

**(For Matter Categories for the Period Beginning on June 1, 2021 and Ending on August 31, 2021)**

**Budget**

| Matter Number | Matter Category Description | Hours Budgeted | Total Compensation Budgeted |
|---|---|---|---|
| 3 | Corporate & Governance Matters | 524 - 602 | $561,000 - $645,200 |
| 4 | Disclosure Statement / Plan / Confirmation | 4,584 - 5,271 | $4,400,000 - $5,060,000 |
| 5 | Financing and Cash Collateral | 67 - 77 | $55,000 - $63,300 |
| 6 | Automatic Stay Issues | 72 - 82 | $55,000 - $63,300 |
| 7 | Section 363 Issues | 133 - 152 | $110,000 - $126,500 |
| 8 | Executory Contracts & Unexpired Leases | 360 - 414 | $319,000 - $366,900 |
| 9 | Business Operations | 136 - 156 | $110,000 - $126,500 |
| 10 | Claims Administration | 2,177 - 2,503 | $2,068,900 - $2,379,200 |
| 11 | U.S. Trustee and Statutory Reporting | 0 | $0 |
| 12 | Hearings | 194 - 223 | $220,000 - $253,000 |
| 13 | Non-Working Travel | 264 - 303 | $132,000 - $151,800 |
| 14 | Employee Issues | 34 - 39 | $33,000 - $38,000 |
| 15 | Insurance | 11 - 12 | $11,000 - $12,700 |
| 16 | Utilities | 0 | $0 |
| 17 | Tax Issues | 372 - 427 | $374,000 - $430,100 |
| 18 | Environmental / Regulatory Issues | 83 - 95 | $88,000 - $101,200 |
| 19 | International Issues | 0 | $0 |
| 20 | Case Administration | 253 - 290 | $187,000 - $215,100 |
| 21 | Retention K&E | 403 - 463 | $286,000 - $328,900 |
| 22 | Retention Non-K&E | 55 - 63 | $44,000 - $50,600 |
| 24 | Intelsat (Luxembourg) S.A. Litigation | 0 | $0 |
| 25 | Intelsat (Luxembourg) S.A. Governance | 0 | $0 |
| 26 | Intelsat (Luxembourg) S.A. Tax Issues | 0 | $0 |
| 27 | Intelsat (Luxembourg) S.A. Plan/DS/Conf. | 0 | $0 |
| 28 | Intelsat Envision Holdings Litigation | 0 | $0 |
| 29 | Intelsat Envision Holdings Governance | 0 | $0 |
| 30 | Intelsat Envision Holdings Tax Issues | 0 | $0 |
| 31 | Intelsat Envision Holdings Plan/DS/Conf. | 0 | $0 |
| 32 | Intelsat Connect Finance S.A. Litigation | 0 | $0 |
| 33 | Intelsat Connect Finance S.A. Governance | 0 | $0 |
| 34 | Intelsat Connect Finance S.A. Tax Issues | 0 | $0 |
| 35 | Intelsat Connect Finance S.A. Plan/DS/Conf. | 0 | $0 |
| 36 | Intelsat Jackson Holdings S.A. Litigation | 0 | $0 |
| 37 | Intelsat Jackson Holdings S.A. Governance | 0 | $0 |

| 38 | Intelsat Jackson Holdings S.A. Tax Issues | 0 | $0 |
|---|---|---|---|
| 39 | Intelsat Jackson Holdings S.A. Plan/DS/Conf. | 0 | $0 |
| 40 | Litigation Advice | 1,840 - 2,116 | $1,903,500 - $2,189,000 |
| 41 | Project Galactica (363) | 0 | $0 |
| 42 | Gogo Inc. Post-petition Advice | 33 - 37 | $33,000 - $38,000 |
| 43 | Insured Matters | 22 - 25 | $22,000 - $25,300 |
| **Total** | | 11,595 - 13,334 | $11,000,000 - $12,700,000 |

## Staffing Plan

| Category of Timekeeper | Number of Timekeepers Expected to Perform Work Across All Matters During the Budget Period | Average Hourly Rate[1] |
|---|---|---|
| Partner | 29 | $1,834 |
| Associate | 30 | $828 |
| Legal Assistant | 10 | $376 |
| Project Assistant | 3 | $383 |
| **Total** | 72 | $948 |

[1] The Average Hourly Rate is a weighted average based on the individual hourly rate of, and projected number of hours worked by, each timekeeper over the course of the chapter 11 cases.

## **Exhibit E**

## **Voluntary Rate Disclosures**

- The blended hourly rate for all K&E domestic timekeepers (including both professionals and paraprofessionals) who billed to non-bankruptcy matters (collectively, the "Non-Bankruptcy Matters")[1] during the 12-month period ending on August 31, 2021 (the "Comparable Period") was, in the aggregate, approximately $991.12 per hour (the "Non-Bankruptcy Blended Hourly Rate").[2]

- The blended hourly rate for all K&E timekeepers (including both professionals and paraprofessionals) who billed to the Debtors during the Fee Period was approximately $938.35 per hour (the "Debtor Blended Hourly Rate").[3]

- A detailed comparison of these rates is as follows:

| Position at K&E | Debtor Blended Hourly Rate for This Fee Application | Non-Bankruptcy Blended Hourly Rate |
|---|---|---|
| Partners | $1,338.83 | $1,320.23 |
| Of Counsel | $1,133.75 | $1,101.17 |
| Associates | $847.47 | $851.72 |
| Visiting Attorney | - | $609.90 |
| Law Clerk | - | $373.27 |
| Paralegal | $419.64 | $392.68 |
| Junior Paralegal | $261.90 | $251.16 |
| Support Staff | $337.66 | $371.54 |
| **Total** | **$938.35** | **$991.12** |

---

[1]    It is the nature of K&E's practice that certain non-bankruptcy engagements require the advice and counsel of professionals and paraprofessionals who work primarily within K&E's Restructuring Group. Accordingly, "Non-Bankruptcy Matters" consist of matters for which K&E domestic timekeepers represented a client in a matter other than an in-court bankruptcy proceeding. Moreover, the Non-Bankruptcy Matters include time billed by K&E domestic timekeepers who work primarily within K&E's Restructuring Group.

[2]    K&E calculated the blended rate for Non-Bankruptcy Matters by dividing the *total dollar amount* billed by K&E domestic timekeepers to the Non-Bankruptcy Matters during the Comparable Period by the *total number of hours* billed by K&E domestic timekeepers to the Non-Bankruptcy Matters during the Comparable Period.

[3]    K&E calculated the blended rate for timekeepers who billed to the Debtors by dividing the *total dollar amount billed* by such timekeepers during the Fee Period by the *total number of hours billed* by such timekeepers during the Fee Period.

**<u>Exhibit F</u>**

**Summary of Total Fees Incurred and Hours Billed During the Fee Period**

| Attorney Name | Position | Department | Date of Admission | Fees Billed In this Application | Hours Billed In this Application | Number of Rate Increases | Hourly Rate Billed | | Fees Billed |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | In this Application | In the First Interim Application | In this Application at First Interim Application Billing Rate |
| Kate Coverdale, P.C. | Partner | Executive Compensation | 2010 | 21,367.50 | 16.50 | N/A | 1,295.00 | 1,295.00 | 21,367.50 |
| Thad W. Davis, P.C. | Partner | Taxation | 2005 | 7,080.00 | 4.80 | N/A | 1,475.00 | 1,475.00 | 7,080.00 |
| James P. Gillespie, P.C. | Partner | Litigation - General | 1990 | 18,573.50 | 12.10 | N/A | 1,535.00 | 1,465.00 | 17,726.50 |
| Michael A. Glick | Partner | Litigation - General | 2009 | 122,960.00 | 92.80 | N/A | 1,325.00 | 1,265.00 | 117,392.00 |
| Joshua Korff, P.C. | Partner | Corporate - Capital Markets | 1994 | 31,255.00 | 19.00 | N/A | 1,645.00 | 1,595.00 | 30,305.00 |
| Mario Mancuso, P.C. | Partner | International Trade | 1997 | 3,729.00 | 2.20 | N/A | 1,695.00 | 1,635.00 | 3,597.00 |
| Shawn OHargan, P.C. | Partner | Corporate - M&A/Private Equity | 2007 | 37,940.00 | 28.00 | N/A | 1,355.00 | 1,295.00 | 36,260.00 |
| John C. O'Quinn, P.C. | Partner | IP Litigation | 2001 | 189,117.50 | 126.50 | N/A | 1,495.00 | 1,405.00 | 177,732.50 |
| Steven N. Serajeddini, P.C. | Partner | Restructuring | 2010 | 693,829.50 | 464.10 | N/A | 1,495.00 | 1,345.00 | 624,214.50 |
| Anne McClain Sidrys, P.C. | Partner | Litigation - General | 1992 | 266,313.50 | 164.90 | N/A | 1,615.00 | 1,545.00 | 254,770.50 |
| Michael B. Slade | Partner | Litigation - General | 1999 | 524,968.50 | 363.30 | N/A | 1,445.00 | 1,395.00 | 506,803.50 |
| Marcus Thompson | Partner | Litigation - General | | 2,781.00 | 1.80 | N/A | 1,545.00 | 1,545.00 | 2,781.00 |
| Andy Veit, P.C. | Partner | Corporate - Debt Finance | 2010 | 14,437.50 | 10.50 | N/A | 1,375.00 | 1,375.00 | 14,437.50 |
| | | | | 702.50 | 0.50 | N/A | 1,405.00 | 1,375.00 | 687.50 |
| Laurent Victor-Michel | Partner | Corporate - M&A/Private Equity | | 16,020.00 | 12.00 | N/A | 1,335.00 | 1,245.00 | 14,940.00 |
| Sara B. Zablotney, P.C. | Partner | Taxation | 2003 | 1,340.00 | 0.80 | N/A | 1,675.00 | 1,575.00 | 1,260.00 |
| Jeffrey J. Zeiger, P.C. | Partner | Litigation - General | 2001 | 212,738.50 | 142.30 | N/A | 1,495.00 | 1,495.00 | 212,738.50 |
| Bill Arnault | Partner | Litigation - General | 2009 | 726,955.50 | 583.90 | N/A | 1,245.00 | 1,245.00 | 726,955.50 |
| Alexia Renee Brancato | Partner | Litigation - General | 2014 | 1,095.00 | 1.00 | N/A | 1,095.00 | 1,095.00 | 1,095.00 |
| Michael S. Casey | Partner | Litigation - General | 2008 | 10,040.00 | 8.00 | N/A | 1,255.00 | 1,165.00 | 9,320.00 |
| Chad Davis | Partner | Corporate - Debt Finance | 2013 | 20,026.50 | 16.90 | N/A | 1,185.00 | 1,185.00 | 20,026.50 |
| | | | | 45,805.50 | 37.70 | N/A | 1,215.00 | 1,185.00 | 44,674.50 |

| Attorney Name | Position | Department | Date of Admission | Fees Billed In this Application | Hours Billed In this Application | Number of Rate Increases | Hourly Rate Billed In this Application | In the First Interim Application | Fees Billed In this Application at First Interim Application Billing Rate |
|---|---|---|---|---|---|---|---|---|---|
| David L. Eaton | Partner | Restructuring | 1978 | 30,679.50 | 18.10 | N/A | 1,695.00 | 1,695.00 | 30,679.50 |
| Michael Engel | Partner | Litigation - Antitrust/Competition | | 99,792.00 | 86.40 | N/A | 1,155.00 | 1,155.00 | 99,792.00 |
| Susan D. Golden | Partner | Restructuring | 1988 | 610.00 | 0.50 | N/A | 1,220.00 | 1,175.00 | 587.50 |
| H. Boyd Greene IV | Partner | Government Contracts | 2006 | 388.50 | 0.30 | N/A | 1,295.00 | 1,275.00 | 382.50 |
| Anthony R. Grossi | Partner | Restructuring | 2010 | 373,442.00 | 306.10 | N/A | 1,220.00 | 1,175.00 | 359,667.50 |
| Lance Kurtis Hancock | Partner | Corporate - Capital Markets | 2015 | 1,155.00 | 1.00 | N/A | 1,155.00 | 1,155.00 | 1,155.00 |
| Erik Hepler | Partner | Corporate - Debt Finance | 1990 | 448.50 | 0.30 | N/A | 1,495.00 | 1,435.00 | 430.50 |
| Carla A.R. Hine | Partner | Litigation - Antitrust/Competition | 2005 | 1,579.50 | 1.30 | N/A | 1,215.00 | 1,215.00 | 1,579.50 |
| Kevin M. Jonke | Partner | Litigation - General | 2015 | 93,312.00 | 86.40 | N/A | 1,080.00 | 1,080.00 | 93,312.00 |
| Natalie Hoyer Keller | Partner | Taxation | 1997 | 3,692.00 | 2.60 | N/A | 1,420.00 | 1,360.00 | 3,536.00 |
| Andrew Kimball | Partner | Corporate - M&A/Private Equity | 2014 | 20,912.50 | 17.50 | N/A | 1,195.00 | 1,165.00 | 20,387.50 |
| Casey McGushin | Partner | Litigation - General | 2014 | 150,562.50 | 137.50 | N/A | 1,095.00 | 1,045.00 | 143,687.50 |
| David L. Perechocky | Partner | Corporate - M&A/Private Equity | 2013 | 70,152.00 | 59.20 | N/A | 1,185.00 | 1,185.00 | 70,152.00 |
| William T. Pruitt | Partner | Litigation - General | 2004 | 1,275.00 | 1.00 | N/A | 1,275.00 | 1,220.00 | 1,220.00 |
| Harker Rhodes | Partner | Litigation - Appellate | 2014 | 7,099.00 | 6.20 | N/A | 1,145.00 | 1,095.00 | 6,789.00 |
| Anna Schwander | Partner | Corporate - Capital Markets | | 1,687.50 | 1.50 | N/A | 1,125.00 | 1,025.00 | 1,537.50 |
| Anthony Vincenzo Sexton | Partner | Taxation | 2011 | 301,040.00 | 227.20 | N/A | 1,325.00 | 1,265.00 | 287,408.00 |
| Aparna Yenamandra | Partner | Restructuring | 2013 | 219,880.00 | 184.00 | N/A | 1,195.00 | 1,195.00 | 219,880.00 |
| Lamina Bowen | Of Counsel | Litigation - General | 2016 | 648.00 | 0.60 | N/A | 1,080.00 | 1,080.00 | 648.00 |
| Ellen M. Jakovic | Of Counsel | Litigation - Antitrust/Competition | 1985 | 259.00 | 0.20 | N/A | 1,295.00 | 1,245.00 | 249.00 |
| Maggie Alden | Associate | Restructuring | 2020 | 114,979.50 | 150.30 | N/A | 765.00 | 765.00 | 114,979.50 |
| | | | | 290,237.50 | 331.70 | N/A | 875.00 | 765.00 | 253,750.50 |
| Peter Bang | Associate | | 2016 | 1,492.50 | 1.50 | N/A | 995.00 | 845.00 | 1,267.50 |

| Attorney Name | Position | Department | Date of Admission | Fees Billed In this Application | Hours Billed In this Application | Number of Rate Increases | Hourly Rate Billed | | Fees Billed |
| | | | | | | | In this Application | In the First Interim Application | In this Application at First Interim Application Billing Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | Corporate - Debt Finance | | 11,449.00 | 10.70 | N/A | 1,070.00 | 845.00 | 9,041.50 |
| Michael K. Bassi | Associate | Corporate - General | 2019 | 382.50 | 0.50 | N/A | 765.00 | 765.00 | 382.50 |
| Laura Bielinski | Associate | Corporate - Debt Finance | 2016 | 52,090.50 | 45.10 | N/A | 1,155.00 | 1,155.00 | 52,090.50 |
| Nicholas A. Binder | Associate | Restructuring | 2019 | 152,005.50 | 198.70 | N/A | 765.00 | 610.00 | 121,207.00 |
| | | | | 489,212.50 | 559.10 | N/A | 875.00 | 610.00 | 341,051.00 |
| Cade C. Boland | Associate | Litigation - General | 2021 | 23,750.00 | 38.00 | N/A | 625.00 | 625.00 | 23,750.00 |
| | | | | 23,244.00 | 31.20 | N/A | 745.00 | 625.00 | 19,500.00 |
| Katya Boyko | Associate | Corporate - M&A/Private Equity | 2017 | 856.00 | 0.80 | N/A | 1,070.00 | 965.00 | 772.00 |
| | | | | 562.50 | 0.50 | N/A | 1,125.00 | 965.00 | 482.50 |
| Simon Briefel | Associate | Restructuring | 2018 | 28,262.50 | 32.30 | N/A | 875.00 | 875.00 | 28,262.50 |
| | | | | 225,367.50 | 226.50 | N/A | 995.00 | 875.00 | 198,187.50 |
| Seth A. Brimley | Associate | Restructuring | 2021 | 38,875.00 | 62.20 | N/A | 625.00 | 625.00 | 38,875.00 |
| Mariel Brookins | Associate | Litigation - Appellate | 2018 | 17,114.00 | 17.20 | N/A | 995.00 | 925.00 | 15,910.00 |
| Francois Capoul | Associate | Corporate - M&A/Private Equity | | 340.00 | 0.50 | N/A | 680.00 | 680.00 | 340.00 |
| | | | | 5,700.00 | 7.50 | N/A | 760.00 | 680.00 | 5,100.00 |
| Cassandra Myers Catalano | Associate | Litigation - General | 2016 | 64,177.50 | 64.50 | N/A | 995.00 | 970.00 | 62,565.00 |
| | | | | 137,811.00 | 129.40 | N/A | 1,065.00 | 970.00 | 125,518.00 |
| Bradley Cho | Associate | Corporate - Debt Finance | 2018 | 525.00 | 0.60 | N/A | 875.00 | 740.00 | 444.00 |
| Ian Clarke | Associate | Restructuring | | 346.50 | 0.30 | N/A | 1,155.00 | 1,155.00 | 346.50 |
| Elizabeth DeGori | Associate | Litigation - General | 2014 | 8,855.50 | 8.90 | N/A | 995.00 | 995.00 | 8,855.50 |
| | | | | 12,034.50 | 11.30 | N/A | 1,065.00 | 995.00 | 11,243.50 |
| Mahalia S.B Doughty | Associate | Corporate - Debt Finance | 2016 | 1,732.50 | 1.50 | N/A | 1,155.00 | 1,155.00 | 1,732.50 |
| Annie Laurette Dreisbach | Associate | Restructuring | 2018 | 104,873.00 | 105.40 | N/A | 995.00 | 995.00 | 104,873.00 |
| Cassandra E. Fenton | Associate | Litigation - General | 2017 | 12,935.00 | 13.00 | N/A | 995.00 | 995.00 | 12,935.00 |

| Attorney Name | Position | Department | Date of Admission | Fees Billed In this Application | Hours Billed In this Application | Number of Rate Increases | Hourly Rate Billed | | Fees Billed |
| | | | | | | | In this Application | In the First Interim Application | In this Application at First Interim Application Billing Rate |
|---|---|---|---|---|---|---|---|---|---|
| Dave Gremling | Associate | Restructuring | 2019 | 150,781.50 | 197.10 | N/A | 765.00 | 610.00 | 120,231.00 |
| | | | | 417,900.00 | 477.60 | N/A | 875.00 | 610.00 | 291,336.00 |
| Nick Hafen | Associate | Restructuring | 2019 | 28,840.50 | 37.70 | N/A | 765.00 | 610.00 | 22,997.00 |
| | | | | 49,525.00 | 56.60 | N/A | 875.00 | 610.00 | 34,526.00 |
| Luci Hague | Associate | International Trade | 2015 | 450.00 | 0.40 | N/A | 1,125.00 | 1,085.00 | 434.00 |
| | | | | 2,425.50 | 2.10 | N/A | 1,155.00 | 1,085.00 | 2,278.50 |
| Heidi Hockberger | Associate | Restructuring | 2017 | 497.50 | 0.50 | N/A | 995.00 | 845.00 | 422.50 |
| Abby Rose Hollenstein | Associate | Litigation - General | 2018 | 37,368.00 | 43.20 | N/A | 865.00 | 865.00 | 37,368.00 |
| | | | | 122,377.50 | 129.50 | N/A | 945.00 | 865.00 | 112,017.50 |
| Derek I. Hunter | Associate | Restructuring | 2017 | 227,482.00 | 212.60 | N/A | 1,070.00 | 965.00 | 205,159.00 |
| | | | | 680,737.50 | 605.10 | N/A | 1,125.00 | 965.00 | 583,921.50 |
| Aleschia D. Hyde | Associate | Litigation - General | 2021 | 2,500.00 | 4.00 | N/A | 625.00 | 625.00 | 2,500.00 |
| | | | | 51,926.50 | 69.70 | N/A | 745.00 | 625.00 | 43,562.50 |
| Jason T. Jarvis | Associate | Restructuring | 2021 | 70,625.00 | 113.00 | N/A | 625.00 | 625.00 | 70,625.00 |
| | | | | 158,125.50 | 206.70 | N/A | 765.00 | 625.00 | 129,187.50 |
| Miles H. Johnson | Associate | Taxation | 2015 | 14,822.50 | 12.10 | N/A | 1,225.00 | 1,165.00 | 14,096.50 |
| Deidre Kalenderian | Associate | Executive Compensation | 2016 | 3,487.50 | 3.10 | N/A | 1,125.00 | 845.00 | 2,619.50 |
| Jennifer Karinen | Associate | Corporate - Capital Markets | 2017 | 58,387.50 | 51.90 | N/A | 1,125.00 | 1,125.00 | 58,387.50 |
| Cara Katrinak | Associate | Restructuring | 2021 | 20,387.50 | 23.30 | N/A | 875.00 | 875.00 | 20,387.50 |
| Gary J. Kavarsky | Associate | Restructuring | 2018 | 31,939.50 | 32.10 | N/A | 995.00 | 995.00 | 31,939.50 |
| Tyler R. Knutson | Associate | Restructuring | 2021 | 90,500.00 | 144.80 | N/A | 625.00 | 625.00 | 90,500.00 |
| | | | | 255,357.00 | 333.80 | N/A | 765.00 | 625.00 | 208,625.00 |
| Krista Koskivirta | Associate | Litigation - Antitrust/Competition | | 796.00 | 0.80 | N/A | 995.00 | 995.00 | 796.00 |
| Mike Kraft | Associate | Litigation - General | 2018 | 4,238.50 | 4.90 | 1 | 865.00 | 865.00 | 4,238.50 |

| Attorney Name | Position | Department | Date of Admission | Fees Billed In this Application | Hours Billed In this Application | Number of Rate Increases | Hourly Rate Billed | | Fees Billed |
| | | | | | | | In this Application | In the First Interim Application | In this Application at First Interim Application Billing Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 25,137.00 | 26.60 | N/A | 945.00 | 865.00 | 23,009.00 |
| Erika Krum | Associate | International Trade | 2021 | 2,218.50 | 2.90 | N/A | 765.00 | 765.00 | 2,218.50 |
| Michael Lemm | Associate | Restructuring | 2019 | 102,892.50 | 134.50 | N/A | 765.00 | 610.00 | 82,045.00 |
| | | | | 271,162.50 | 309.90 | N/A | 875.00 | 610.00 | 189,039.00 |
| Emily Merki Long | Associate | Litigation - General | 2016 | 19,383.00 | 18.20 | N/A | 1,065.00 | 970.00 | 17,654.00 |
| | | | | 186,300.00 | 172.50 | N/A | 1,080.00 | 970.00 | 167,325.00 |
| Drew Maliniak | Associate | Corporate - Capital Markets | 2019 | 39,004.00 | 39.20 | N/A | 995.00 | 845.00 | 33,124.00 |
| | | | | 34,775.00 | 32.50 | N/A | 1,070.00 | 845.00 | 27,462.50 |
| Colin J. Martindale | Associate | Litigation - General | 2020 | 4,544.50 | 6.10 | N/A | 745.00 | 745.00 | 4,544.50 |
| | | | | 21,279.00 | 24.60 | N/A | 865.00 | 745.00 | 18,327.00 |
| Saunders McElroy | Associate | Litigation - General | 2020 | 30,470.50 | 40.90 | N/A | 745.00 | 725.00 | 29,652.50 |
| | | | | 161,668.50 | 186.90 | N/A | 865.00 | 725.00 | 135,502.50 |
| Emily A. Meraia | Associate | Restructuring | 2018 | 7,962.50 | 9.10 | N/A | 875.00 | 875.00 | 7,962.50 |
| | | | | 26,865.00 | 27.00 | N/A | 995.00 | 875.00 | 23,625.00 |
| Joe Morley | Associate | Taxation | 2019 | 84,726.00 | 104.60 | N/A | 810.00 | 645.00 | 67,467.00 |
| | | | | 124,875.00 | 135.00 | N/A | 925.00 | 645.00 | 87,075.00 |
| Brian Nakhaimousa | Associate | Restructuring | 2021 | 87,937.50 | 140.70 | N/A | 625.00 | 625.00 | 87,937.50 |
| | | | | 370,336.50 | 484.10 | N/A | 765.00 | 625.00 | 302,562.50 |
| Aisha M. Noor | Associate | Corporate - Debt Finance | 2017 | 1,070.00 | 1.00 | N/A | 1,070.00 | 1,070.00 | 1,070.00 |
| Matt O'Hare | Associate | International Trade | 2014 | 2,033.00 | 1.90 | N/A | 1,070.00 | 1,035.00 | 1,966.50 |
| | | | | 11,362.50 | 10.10 | N/A | 1,125.00 | 1,035.00 | 10,453.50 |
| Palmer Quamme | Associate | Litigation - General | 2019 | 4,757.50 | 5.50 | N/A | 865.00 | 835.00 | 4,592.50 |
| | | | | 15,592.50 | 16.50 | N/A | 945.00 | 835.00 | 13,777.50 |
| Sandeep Ravikumar | Associate | Litigation - Antitrust/Competition | | 16,975.00 | 19.40 | N/A | 875.00 | 875.00 | 16,975.00 |
| Evan Ribot | Associate | Litigation - General | 2021 | 7,375.00 | 11.80 | N/A | 625.00 | 625.00 | 7,375.00 |

| Attorney Name | Position | Department | Date of Admission | Fees Billed In this Application | Hours Billed In this Application | Number of Rate Increases | Hourly Rate Billed | | Fees Billed In this Application at First Interim Application Billing Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | In this Application | In the First Interim Application | |
| | | | | 32,705.50 | 43.90 | N/A | 745.00 | 625.00 | 27,437.50 |
| Whitney Rosser | Associate | Corporate - Capital Markets | | 29,687.50 | 47.50 | N/A | 625.00 | 625.00 | 29,687.50 |
| | | | | 42,381.00 | 55.40 | N/A | 765.00 | 625.00 | 34,625.00 |
| Alexandra Schrader | Associate | Litigation - General | 2021 | 21,009.00 | 28.20 | N/A | 745.00 | 745.00 | 21,009.00 |
| Samuel J. Seneczko | Associate | Restructuring | 2019 | 84,456.00 | 110.40 | N/A | 765.00 | 765.00 | 84,456.00 |
| | | | | 340,375.00 | 389.00 | N/A | 875.00 | 765.00 | 297,585.00 |
| Kelly Seranko | Associate | Litigation - General | 2019 | 521.50 | 0.70 | N/A | 745.00 | 745.00 | 521.50 |
| | | | | 86.50 | 0.10 | N/A | 865.00 | 745.00 | 74.50 |
| Charles B. Sterrett | Associate | Restructuring | 2019 | 2,448.00 | 3.20 | N/A | 765.00 | 765.00 | 2,448.00 |
| | | | | 5,862.50 | 6.70 | N/A | 875.00 | 765.00 | 5,125.50 |
| Benjamin P. Stone | Associate | Restructuring | | 129,437.50 | 207.10 | N/A | 625.00 | 625.00 | 129,437.50 |
| | | | | 390,073.50 | 509.90 | N/A | 765.00 | 625.00 | 318,687.50 |
| Samantha N. Stowers | Associate | Corporate - General | 2019 | 175.00 | 0.20 | N/A | 875.00 | 610.00 | 122.00 |
| William Thompson | Associate | Restructuring | 2021 | 77,375.00 | 123.80 | N/A | 625.00 | 625.00 | 77,375.00 |
| | | | | 244,953.00 | 320.20 | N/A | 765.00 | 625.00 | 200,125.00 |
| Scott J. Vail | Associate | Restructuring | 2016 | 28,462.00 | 26.60 | N/A | 1,070.00 | 1,070.00 | 28,462.00 |
| | | | | 450.00 | 0.40 | N/A | 1,125.00 | 1,070.00 | 428.00 |
| Eric J. Wendorf | Associate | Restructuring | 2021 | 57,000.00 | 91.20 | N/A | 625.00 | 625.00 | 57,000.00 |
| | | | | 230,647.50 | 301.50 | N/A | 765.00 | 625.00 | 188,437.50 |
| Chambliss Williams | Associate | Restructuring | 2019 | 43,911.00 | 57.40 | N/A | 765.00 | 765.00 | 43,911.00 |
| | | | | 158,987.50 | 181.70 | N/A | 875.00 | 765.00 | 139,000.50 |
| Laura Elizabeth Wolk | Associate | Litigation - Appellate | 2018 | 29,232.00 | 28.80 | N/A | 1,015.00 | 1,015.00 | 29,232.00 |
| | | | | 83,979.00 | 77.40 | N/A | 1,085.00 | 1,015.00 | 78,561.00 |
| Donna Zamir | Associate | Restructuring | | 57,000.00 | 91.20 | N/A | 625.00 | 625.00 | 57,000.00 |
| | | | | 205,096.50 | 268.10 | N/A | 765.00 | 625.00 | 167,562.50 |

| Paraprofessional Name | Position | Department | Date of Admission | Fees Billed In this Application | Hours Billed In this Application | Number of Rate Increases | Hourly Rate Billed | | Fees Billed |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | In this Application | In the First Interim Application | In this Application at First Interim Application Billing Rate |
| Joanna Aybar | Paralegal | Restructuring | N/A | 105.00 | 0.30 | N/A | 350.00 | 1,295.00 | 388.50 |
| Julian Gamboa | Paralegal | Litigation - General | N/A | 40,678.00 | 94.60 | N/A | 430.00 | 415.00 | 39,259.00 |
| Adrienne J. Levin | Paralegal | Litigation - General | N/A | 3,358.00 | 7.30 | N/A | 460.00 | 1,535.00 | 11,205.50 |
| Robert Orren | Paralegal | Restructuring | N/A | 24,748.00 | 53.80 | N/A | 460.00 | 445.00 | 23,941.00 |
| Nicholas Perrone | Paralegal | Litigation - General | N/A | 65,520.00 | 187.20 | N/A | 350.00 | 1,645.00 | 307,944.00 |
| Diego Rodriguez | Paralegal | Litigation - Antitrust/Competition | N/A | 1,500.00 | 4.00 | N/A | 375.00 | 1,695.00 | 6,780.00 |
| Laura Saal | Paralegal | Restructuring | N/A | 3,864.00 | 8.40 | N/A | 460.00 | 445.00 | 3,738.00 |
| Gary M. Vogt | Paralegal | Litigation - General | N/A | 107,732.00 | 234.20 | N/A | 460.00 | 1,495.00 | 350,129.00 |
| Maya Frazier | Junior Paralegal | Litigation - General | N/A | 918.00 | 3.60 | N/A | 255.00 | 1,495.00 | 5,382.00 |
| Jacqueline Hahn | Junior Paralegal | Restructuring | N/A | 2,565.00 | 9.00 | N/A | 285.00 | 1,615.00 | 14,535.00 |
| David Reisman | Junior Paralegal | Corporate - General | N/A | 997.50 | 3.50 | N/A | 285.00 | 1,445.00 | 5,057.50 |
| Lydia Yale | Junior Paralegal | Restructuring | N/A | 5,016.00 | 17.60 | N/A | 285.00 | 275.00 | 4,840.00 |
| Lauren Zipp | Junior Paralegal | Litigation - General | N/A | 24,760.50 | 97.10 | N/A | 255.00 | 1,375.00 | 133,512.50 |
| Library Factual Research | Support Staff | Administrative Mgt - Office | N/A | 3,822.00 | 9.80 | N/A | 390.00 | 375.00 | 3,675.00 |
| Lib Gov't Agency Research | Support Staff | Administrative Mgt - Office | N/A | 195.00 | 0.50 | N/A | 390.00 | 1,335.00 | 667.50 |
| Lib Legislative Research | Support Staff | Administrative Mgt - Office | N/A | 1,872.00 | 4.80 | N/A | 390.00 | 1,675.00 | 8,040.00 |
| Library Statistical | Support Staff | Administrative Mgt - Office | N/A | 117.00 | 0.30 | N/A | 390.00 | 1,495.00 | 448.50 |
| Michael Y. Chan | Support Staff | Conflicts Analysis | N/A | 1,705.00 | 6.20 | N/A | 275.00 | 265.00 | 1,643.00 |
| Eric Nyberg | Support Staff | Conflicts Analysis | N/A | 2,750.00 | 10.00 | N/A | 275.00 | 265.00 | 2,650.00 |
| Toni M. Anderson | Support Staff | Litigation - General | N/A | 492.00 | 1.20 | N/A | 410.00 | 1,255.00 | 1,506.00 |
| Song Lin | Support Staff | Litigation - General | N/A | 595.00 | 1.40 | N/A | 425.00 | 1,185.00 | 1,659.00 |

**<u>Exhibit G</u>**

**Summary of Actual and Necessary Expenses for the Fee Period**

### Summary of Actual and Necessary Expenses for the Fee Period

| Expense | Vendor (if any) | Unit Cost (if applicable) | Amount |
|---|---|---|---|
| Third Party Telephone Charges | | | $1,441.13 |
| Standard Copies or Prints | | | $6,150.24 |
| Binding | | | $51.80 |
| Tabs/Indexes/Dividers | | | $121.68 |
| Color Copies or Prints | | | $2,350.15 |
| 4" Binders | | | $13.00 |
| Outside Messenger Services | | | $443.62 |
| Local Transportation | | | $649.29 |
| Travel Expense | | | $27,002.29 |
| Airfare | | | $11,916.99 |
| Transportation to/from airport | | | $3,414.56 |
| Travel Meals | | | $3,092.01 |
| Other Travel Expenses | | | $361.60 |
| Court Reporter Fee/Deposition | | | $8,035.75 |
| Filing Fees | | | $4,785.70 |
| Expert Fees | | | $489,282.97 |
| Professional Fees | | | -$6,574.98 |
| Outside Video Services | | | $8,812.50 |
| Working Meals/K&E Only | | | $39.11 |
| Outside Retrieval Service | | | $24,319.57 |
| Computer Database Research | | | $5,380.47 |
| Westlaw Research | | | $32,396.23 |
| LexisNexis Research | | | $11,845.84 |
| Overtime Transportation | | | $588.60 |
| Overtime Meals - Attorney | | | $627.68 |
| Secretarial Overtime | | | $575.19 |
| Document Services Overtime | | | $1,277.96 |
| Miscellaneous Office Expenses | | | $36.00 |
| Overnight Delivery - Hard | | | $368.67 |
| Computer Database Research - Soft | | | $1,152.90 |
| **Total** | | | **$639,958.52** |

**Exhibit H**

**Summary of Fees and Expenses by Matter for the Fee Period**

| Matter Number | Matter Category Description | Hours | | Total Compensation | |
|---|---|---|---|---|---|
| | | Budgeted | Billed | Budgeted | Billed |
| 3 | Corporate & Governance Matters | 524 - 602 | 564.80 | $561,000 - $645,200 | $476,210.50 |
| 4 | Disclosure Statement / Plan / Confirmation | 4,584 - 5,271 | 6,380.90 | $4,400,000 - $5,060,000 | $5,928,527.50 |
| 5 | Financing and Cash Collateral | 67 - 77 | 595.80 | $55,000 - $63,300 | $545,872.50 |
| 6 | Automatic Stay Issues | 72 - 82 | 20.20 | $55,000 - $63,300 | $13,660.50 |
| 7 | Section 363 Issues | 133 - 152 | 15.10 | $110,000 - $126,500 | $14,664.00 |
| 8 | Executory Contracts & Unexpired Leases | 360 - 414 | 138.60 | $319,000 - $366,900 | $107,026.50 |
| 9 | Business Operations | 136 - 156 | 382.70 | $110,000 - $126,500 | $310,921.00 |
| 10 | Claims Administration | 2,177 - 2,503 | 1,649.80 | $2,068,900 - $2,379,200 | $1,332,994.50 |
| 11 | U.S. Trustee and Statutory Reporting | 0 | 64.00 | $0 | $51,019.50 |
| 12 | Hearings | 194 - 223 | 49.30 | $220,000 - $253,000 | $47,680.00 |
| 13 | Non-Working Travel | 264 - 303 | 65.00 | $132,000 - $151,800 | $76,473.00 |
| 14 | Employee Issues | 34 - 39 | 26.90 | $33,000 - $38,000 | $33,086.50 |
| 15 | Insurance | 11 - 12 | 8.20 | $11,000 - $12,700 | $7,151.50 |
| 17 | Tax Issues | 372 - 427 | 419.00 | $374,000 - $430,100 | $451,751.50 |
| 18 | Environmental / Regulatory Issues | 83 - 95 | 250.50 | $88,000 - $101,200 | $264,950.00 |
| 20 | Case Administration | 253 - 290 | 384.20 | $187,000 - $215,100 | $283,091.50 |
| 21 | Retention K&E | 403 - 463 | 319.30 | $286,000 - $328,900 | $252,637.00 |
| 22 | Retention Non-K&E | 55 - 63 | 84.20 | $44,000 - $50,600 | $75,103.00 |
| 40 | Litigation Advice | 1,840 - 2,116 | 2,190.80 | $1,903,500 - $2,189,000 | $2,446,829.50 |
| 41 | Project Galactica (363) | 0 | 1.30 | $0 | $1,391.00 |
| 42 | Gogo Inc. Post-petition Advice | 33 - 37 | 80.80 | $33,000 - $38,000 | $124,133.00 |
| 43 | Insured Matters | 22 - 25 | 54.80 | $22,000 - $25,300 | $53,531.00 |
| **Total** | | 11,595 - 13,334 | **13,746.20** | $11,000,000 - $12,700,000 | **$12,898,705.00** |

## **Exhibit I**

**Detailed Description of Services Provided**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 9, 2021

Intelsat S.A.
7900 Tysons One Place
19th Floor
McLean, VA 22102

Attn: Michelle Bryan

**Invoice Number:  1050048243**
**Client Matter:**  48457-3

---

**In the Matter of Corporate and Governance Matters**

For legal services rendered through June 30, 2021
(see attached Description of Legal Services for detail)                        $ 137,890.50

Total legal services rendered                                                         $ 137,890.50

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Shanghai  Washington, D.C.

| Legal Services for the Period Ending June 30, 2021 | Invoice Number: | 1050048243 |
|---|---|---|
| Intelsat S.A. | Matter Number: | 48457-3 |
| Corporate and Governance Matters | | |

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Maggie Alden | 28.80 | 765.00 | 22,032.00 |
| Michael K. Bassi | 0.50 | 765.00 | 382.50 |
| Nicholas A. Binder | 8.90 | 765.00 | 6,808.50 |
| Katya Boyko | 0.40 | 1,070.00 | 428.00 |
| Simon Briefel | 0.90 | 875.00 | 787.50 |
| Anthony R. Grossi | 13.70 | 1,220.00 | 16,714.00 |
| Lance Kurtis Hancock | 1.00 | 1,155.00 | 1,155.00 |
| Derek I. Hunter | 5.90 | 1,070.00 | 6,313.00 |
| Andrew Kimball | 0.40 | 1,195.00 | 478.00 |
| Tyler R. Knutson | 1.60 | 625.00 | 1,000.00 |
| Joshua Korff, P.C. | 6.90 | 1,645.00 | 11,350.50 |
| Michael Lemm | 31.90 | 765.00 | 24,403.50 |
| Lib Gov't Agency Research | 0.50 | 390.00 | 195.00 |
| Library Statistical | 0.30 | 390.00 | 117.00 |
| Drew Maliniak | 16.20 | 995.00 | 16,119.00 |
| Brian Nakhaimousa | 3.60 | 625.00 | 2,250.00 |
| Robert Orren | 0.30 | 460.00 | 138.00 |
| David L. Perechocky | 0.60 | 1,185.00 | 711.00 |
| David Reisman | 0.50 | 285.00 | 142.50 |
| Whitney Rosser | 11.30 | 625.00 | 7,062.50 |
| Benjamin P. Stone | 25.90 | 625.00 | 16,187.50 |
| William Thompson | 4.30 | 625.00 | 2,687.50 |
| Scott J. Vail | 0.40 | 1,070.00 | 428.00 |
| **TOTALS** | **164.80** | | **$ 137,890.50** |

Legal Services for the Period Ending June 30, 2021          Invoice Number:          1050048243
Intelsat S.A.                                                Matter Number:              48457-3
Corporate and Governance Matters

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/01/21 | Maggie Alden | 0.80 | Draft outline re board deck (.6); correspond with B. Nakhaimousa, W. Thompson re same (.2). |
| 06/01/21 | Derek I. Hunter | 0.70 | Telephone conferences with K&E team, Company advisors re corporate governance, securities matters (.3); correspond with K&E team, Company, EHP team re annual meeting, issues related to proxy and governance issues (.4). |
| 06/01/21 | Michael Lemm | 4.10 | Review and revise board reports (3.6); correspond with A. Grossi, K&E team re same (.2); telephone conference with S. Briefel, B. Nakhaimousa, W. Thompson, B. Ryan re motion re corporate matter (.2); review materials re same (.1). |
| 06/01/21 | Drew Maliniak | 0.50 | Review, revise materials re board meeting. |
| 06/01/21 | Whitney Rosser | 0.20 | Correspond with B. Nakhaimousa re board meeting results (.1); review same (.1). |
| 06/02/21 | Maggie Alden | 1.10 | Revise board deck outline (.6); correspond with K&E team re same (.5). |
| 06/02/21 | Anthony R. Grossi | 1.00 | Correspond with Company and K&E team re legal issues (.4); review and revise board background materials (.6). |
| 06/02/21 | Michael Lemm | 1.60 | Review and revise motion re corporate matter. |
| 06/03/21 | Maggie Alden | 1.40 | Correspond with M. Lemm, K&E team re board deck, outline (.6); telephone conference with M. Lemm, K&E team re same (.6); correspond with M. Lemm re same (.2). |
| 06/03/21 | Tyler R. Knutson | 1.10 | Review and analyze Company revenue issues (.6); review and analyze materials re same (.5). |
| 06/03/21 | Scott J. Vail | 0.40 | Telephone conference with A. Grossi, D. Hunter re Company board presentation (.2); prepare for same (.2). |
| 06/04/21 | Maggie Alden | 1.20 | Draft board deck (1.1); correspond with M. Lemm re same (.1). |
| 06/04/21 | Drew Maliniak | 0.10 | Correspond with J. Korff re board meeting status. |
| 06/04/21 | Brian Nakhaimousa | 0.10 | Correspond with D. Hunter, K&E team re extraordinary general meeting voting proxy. |

Legal Services for the Period Ending June 30, 2021
Intelsat S.A.
Corporate and Governance Matters

Invoice Number:        1050048243
Matter Number:           48457-3

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 06/05/21 | Maggie Alden | 5.80 | Draft, revise board deck (2.8); telephone conferences with B. Nakhaimousa re same (.3); telephone conference with B. Stone re same (.2); further revise same (1.5); correspond with K&E team re coordination re same (1.0). |
| 06/05/21 | Anthony R. Grossi | 0.30 | Review and revise board minutes. |
| 06/05/21 | Benjamin P. Stone | 0.40 | Correspond with D. Hunter re proposed cleanse materials (.1); correspond with creditors re same (.3). |
| 06/06/21 | Maggie Alden | 2.50 | Revise board deck (1.5); correspond with K&E team re revisions re same (.7); correspond with K&E team, PJT re same (.3). |
| 06/07/21 | Maggie Alden | 0.60 | Further revise board deck (.5); correspond with K&E team re same (.1). |
| 06/07/21 | Anthony R. Grossi | 0.40 | Correspond with K&E team re cleansing issues. |
| 06/07/21 | Anthony R. Grossi | 0.60 | Review background re Luxembourg corporate issues. |
| 06/07/21 | Derek I. Hunter | 0.20 | Correspond with K&E team, Company advisors re corporate governance, securities matters. |
| 06/07/21 | Michael Lemm | 3.10 | Review and revise board reports (.9); correspond with A. Grossi re same (.2); correspond with Company re same (.2); review materials re motion re corporate matter (1.2); telephone conference with S. Briefel re same (.2); correspond with S. Briefel, J. Morley re same (.2); correspond with directors' advisors re board meeting (.2). |
| 06/07/21 | Brian Nakhaimousa | 0.10 | Correspond with D. Hunter, K&E team re extraordinary general meeting proxy vote. |
| 06/08/21 | Maggie Alden | 2.80 | Correspond with M. Lemm, K&E team re board deck (.4); review, revise same (.8); correspond with K&E team re rendering re same (.5); correspond with PJT re same (.3); correspond with K&E team re coordination re same (.8). |
| 06/08/21 | Anthony R. Grossi | 1.90 | Review and revise board materials (1.1); correspond with K&E team re board materials next steps (.8). |

Legal Services for the Period Ending June 30, 2021   Invoice Number:  1050048243
Intelsat S.A.   Matter Number:  48457-3
Corporate and Governance Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/08/21 | Derek I. Hunter | 0.60 | Telephone conferences with K&E team, Company advisors re corporate governance, securities matters (.4); correspond with M. Lemm, K&E team re analysis re same (.2). |
| 06/08/21 | Tyler R. Knutson | 0.30 | Review and analyze draft board minutes. |
| 06/08/21 | Michael Lemm | 8.30 | Review and revise board reports (.4); correspond with Company, EHP re same (.2); further draft motion re corporate matter (3.6); review materials re same (3.4); telephone conference with S. Briefel, J. Morley re same (.2); correspond with D. Hunter, S. Briefel re same (.3); correspond with A. Sexton, K&E team re same (.2). |
| 06/08/21 | Drew Maliniak | 1.20 | Correspond with K&E team re corporate issues and special meeting. |
| 06/08/21 | Brian Nakhaimousa | 0.20 | Correspond D. Hunter, D. Maliniak re proxy votes re extraordinary general meeting. |
| 06/08/21 | William Thompson | 4.30 | Further revise board presentation (3.9); correspond with A. Grossi, D. Hunter re same (.4). |
| 06/09/21 | Maggie Alden | 1.70 | Further revise board deck (.9); correspond with S. Briefel, K&E team re coordination of revisions re same (.8). |
| 06/09/21 | Simon Briefel | 0.50 | Correspond with M. Alden, K&E team re board minutes, resolutions. |
| 06/09/21 | Anthony R. Grossi | 1.60 | Correspond with K&E team re cleansing issues (.4); review and revise board materials (1.2). |
| 06/09/21 | Michael Lemm | 8.40 | Draft motion re corporate matter (3.7); review materials re same (3.3); telephone conference with A. Sexton, K&E team, Company, Deloitte re corporate matter (1.0); telephone conference with S. Briefel re same (.1); review board minutes (.3). |
| 06/09/21 | Drew Maliniak | 0.30 | Review materials re special meeting. |
| 06/09/21 | Brian Nakhaimousa | 0.70 | Correspond with D. Hunter, S. Briefel, M. Lemm, EHP re corporate financial issue (.6); telephone conference with M. Lemm re same (.1). |
| 06/09/21 | David Reisman | 0.50 | Assist with data room questions. |
| 06/09/21 | Whitney Rosser | 1.20 | Review, revise 8-K (.9); correspond with D. Maliniak re same (.3). |

Legal Services for the Period Ending June 30, 2021      Invoice Number:      1050048243
Intelsat S.A.      Matter Number:      48457-3
Corporate and Governance Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/09/21 | Benjamin P. Stone | 1.90 | Correspond with D. Hunter, N. Binder re cleanse materials (.3); analyze proposals re same (.9); organize proposals in document management system (.7). |
| 06/10/21 | Maggie Alden | 1.90 | Draft, further revise board deck slides (1.3); correspond with D. Hunter, K&E team re same (.6). |
| 06/10/21 | Simon Briefel | 0.20 | Review issue re board meeting. |
| 06/10/21 | Anthony R. Grossi | 0.60 | Review and revise board materials. |
| 06/10/21 | Derek I. Hunter | 0.60 | Telephone conferences with K&E team, Company advisors re corporate governance, securities matters (.4); correspond with M. Alden, K&E team re same (.2). |
| 06/10/21 | Michael Lemm | 3.00 | Correspond with EHP re board meeting (.1); review and revise motion re corporate matter (1.9); research re same (1.0). |
| 06/10/21 | Whitney Rosser | 1.00 | Research 8-Ks re quorum requirements (.8); correspond with D. Maliniak re same (.2). |
| 06/10/21 | Benjamin P. Stone | 5.30 | Compile cleanse materials (1.4); draft filing versions re same (3.7); conference with N. Binder re cleanse materials (.2). |
| 06/11/21 | Maggie Alden | 2.60 | Further revise board deck (.5); correspond with K&E team re same (.5); research re same (1.1); revise same (.5). |
| 06/11/21 | Derek I. Hunter | 0.40 | Correspond with K&E team, Company advisors re corporate governance, securities matters. |
| 06/11/21 | Joshua Korff, P.C. | 0.70 | Telephone conferences with working group re listing issues. |
| 06/11/21 | Michael Lemm | 3.40 | Review and revise motion re corporate matter. |
| 06/11/21 | Drew Maliniak | 1.10 | Correspond with A. Sexton re securities listing (.9); correspond with J. Korff re listing options (.2). |
| 06/12/21 | Maggie Alden | 0.80 | Further revise board deck (.4); correspond with W. Thompson re same (.4). |
| 06/12/21 | Anthony R. Grossi | 1.10 | Review and revise board materials. |

Legal Services for the Period Ending June 30, 2021          Invoice Number:          1050048243
Intelsat S.A.                                              Matter Number:                48457-3
Corporate and Governance Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/14/21 | Maggie Alden | 2.70 | Correspond with W. Thompson re board deck (.2); telephone conference with director advisors re case update (.4); further revise board deck (1.0); telephone conference with W. Thompson re same (.1); correspond with D. Hunter, K&E team re same (.9); further revise board deck (.1). |
| 06/14/21 | Anthony R. Grossi | 0.80 | Review and revise board materials. |
| 06/14/21 | Derek I. Hunter | 0.50 | Correspond with M. Alden, K&E team, Company advisors re corporate governance, securities matters. |
| 06/14/21 | Drew Maliniak | 2.70 | Correspond with exchanges re possible securities listing (1.5); correspond with W. Rosser, K&E team re same (.5); draft summary re same (.7). |
| 06/14/21 | Whitney Rosser | 0.50 | Review, revise 8-K (.2); correspond with D. Maliniak re same (.3). |
| 06/15/21 | Nicholas A. Binder | 0.40 | Draft correspondences re cleanse (.2); analyze considerations re same (.2). |
| 06/15/21 | Anthony R. Grossi | 0.40 | Review background re securities issues. |
| 06/15/21 | Lance Kurtis Hancock | 1.00 | Correspond with K&E team re securities matters. |
| 06/15/21 | Derek I. Hunter | 0.30 | Correspond with K&E team, Company advisors re corporate governance, securities matters. |
| 06/15/21 | Tyler R. Knutson | 0.20 | Correspond with B. Nakhaimousa, D. Gremling re same. |
| 06/15/21 | Benjamin P. Stone | 6.40 | Correspond with S. Seneczko, K&E team re corporate governance research (.7); research same (3.8); analyze cleanse proposals (.7); revise same (1.2). |
| 06/16/21 | Maggie Alden | 0.30 | Telephone conferences with PJT re board materials (.1); correspond with A. Grossi, D. Hunter re same (.2). |
| 06/16/21 | Nicholas A. Binder | 1.80 | Research, analyze considerations re corporate governance (1.5); telephone conference with S. Seneczko, K&E team re same (.3). |
| 06/16/21 | Anthony R. Grossi | 1.20 | Review background re board materials. |
| 06/16/21 | Derek I. Hunter | 0.30 | Correspond with M. Alden, K&E team, Company advisors re corporate governance, securities matters. |

Legal Services for the Period Ending June 30, 2021

Intelsat S.A.

Corporate and Governance Matters

Invoice Number: 1050048243
Matter Number: 48457-3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/16/21 | Joshua Korff, P.C. | 1.00 | Telephone conferences with K&E team re securities law issues. |
| 06/16/21 | Lib Gov't Agency Research | 0.50 | Research re securities regulation issues. |
| 06/16/21 | Drew Maliniak | 2.70 | Draft summary re certain indenture provisions. |
| 06/16/21 | Benjamin P. Stone | 7.10 | Research re corporate governance issue (3.9); correspond with J. Jarvis, K&E team re same (.7); draft summary analysis re same (1.9); correspond with S. Seneczko re same (.3); correspond with D. Hunter re same (.2); correspond with A. Grossi re same (.1). |
| 06/17/21 | Derek I. Hunter | 1.00 | Telephone conferences with K&E team, Company advisors re corporate governance, securities matters (.2); correspond with K&E team re analysis, bankruptcy considerations related to same (.4); review, analyze analysis re same (.4). |
| 06/17/21 | Brian Nakhaimousa | 0.70 | Draft board minutes re 6.17 board telephone conference. |
| 06/17/21 | Brian Nakhaimousa | 0.50 | Attend special committee call and take minutes re same. |
| 06/17/21 | Whitney Rosser | 1.90 | Research Luxembourg law, SEC law re corporate governance considerations (1.3); correspond with B. Stone re same (.2); correspond with D. Maliniak re same (.4). |
| 06/18/21 | Anthony R. Grossi | 0.80 | Review background re Luxembourg corporate issues. |
| 06/18/21 | Derek I. Hunter | 0.40 | Correspond with K&E team, Company advisors re corporate governance, securities matters. |
| 06/18/21 | Joshua Korff, P.C. | 1.00 | Telephone conferences with K&E team re listing and securities law issues. |
| 06/18/21 | Drew Maliniak | 1.00 | Research re securities registration issues. |
| 06/18/21 | Benjamin P. Stone | 1.20 | Conference with EHP, N. Binder re corporate governance issues (.5); draft summary re same (.7). |
| 06/19/21 | Michael K. Bassi | 0.50 | Review, analyze precedent re certain listing requirements. |
| 06/19/21 | Nicholas A. Binder | 0.10 | Correspond with D. Hunter re plan NDA. |
| 06/19/21 | Derek I. Hunter | 0.90 | Correspond with K&E team re corporate implementation steps and related issues (.3); review, analyze presentation re same (.6). |

Legal Services for the Period Ending June 30, 2021
Intelsat S.A.
Corporate and Governance Matters

Invoice Number:          1050048243
Matter Number:                48457-3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/19/21 | Brian Nakhaimousa | 0.30 | Telephone conferences with B. Stone re DIP upsize NDAs. |
| 06/19/21 | Benjamin P. Stone | 0.90 | Revise board consent rights summary (.6); correspond with S. Senezcko re same (.2); correspond with D. Hunter re same (.1). |
| 06/20/21 | Drew Maliniak | 1.70 | Revise motion re corporate matter (1.4); correspond with W. Rosser, K&E team re same (.3). |
| 06/20/21 | Whitney Rosser | 2.90 | Review guarantee materials (.7); research re same (.7); revise materials re same (1.2); correspond with D. Maliniak re same (.3). |
| 06/21/21 | Maggie Alden | 0.20 | Telephone conference with director advisors re case updates. |
| 06/21/21 | Nicholas A. Binder | 1.80 | Analyze corporate governance considerations. |
| 06/21/21 | Anthony R. Grossi | 0.90 | Correspond with K&E team re securities listing considerations. |
| 06/21/21 | Brian Nakhaimousa | 0.50 | Correspond with M. Alden, K&E team re director advisor meetings. |
| 06/22/21 | Maggie Alden | 0.10 | Correspond with D. Hunter, K&E team re board deck. |
| 06/22/21 | Nicholas A. Binder | 1.10 | Analyze corporate governance, cleanse considerations. |
| 06/22/21 | Katya Boyko | 0.40 | Draft minutes of the special committee meeting. |
| 06/22/21 | Simon Briefel | 0.20 | Review board minutes. |
| 06/22/21 | Joshua Korff, P.C. | 1.00 | Telephone conferences with K&E team re listing and trading issues. |
| 06/22/21 | Brian Nakhaimousa | 0.40 | Draft board minutes re 6.17 conference. |
| 06/22/21 | Benjamin P. Stone | 2.70 | Review, revise cleanse materials (.9); organize files re same (.4); correspond with D. Hunter, N. Binder re same (.2); correspond with J. Morley re tax cleanse materials (.3); review, revise same (.7); correspond with creditor group re same (.2). |
| 06/24/21 | Maggie Alden | 0.20 | Telephone conference with director advisors re mediation update. |
| 06/24/21 | Nicholas A. Binder | 1.80 | Analyze considerations re corporate governance. |
| 06/24/21 | Robert Orren | 0.30 | Research materials re corporate governance considerations (.2); correspond with N. Binder re same (.1). |

Legal Services for the Period Ending June 30, 2021          Invoice Number:          1050048243
Intelsat S.A.                                                                Matter Number:                48457-3
Corporate and Governance Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/25/21 | Maggie Alden | 1.80 | Draft, review board deck outline (1.5); correspond with B. Nakhaimousa, K&E team re same (.2); telephone conference with director advisors re case update (.1). |
| 06/25/21 | Nicholas A. Binder | 1.90 | Analyze considerations re corporate governance (1.8); telephone conference with T. Langstaff, K&E team re same (.1). |
| 06/25/21 | Anthony R. Grossi | 0.80 | Review background re Luxembourg corporate issues. |
| 06/25/21 | Joshua Korff, P.C. | 1.00 | Telephone conferences with K&E team re emergence and securities law issues. |
| 06/25/21 | Brian Nakhaimousa | 0.10 | Correspond with M. Alden, W. Thompson re board deck. |
| 06/25/21 | Whitney Rosser | 3.60 | Research, analyze SEC NALs (2.3); correspond with D. Maliniak re same (.6); correspond with Company, K&E team re conference (.7). |
| 06/28/21 | Maggie Alden | 0.20 | Telephone conference with director advisors, K&E team re case update. |
| 06/28/21 | Anthony R. Grossi | 0.50 | Correspond with K&E team re governance issues. |
| 06/28/21 | Andrew Kimball | 0.40 | Telephone conference with D. Perechoky re case update (.2); summarize prior research re Lux meeting requirements (.2). |
| 06/28/21 | Library Statistical | 0.30 | Research re Company securities issue. |
| 06/28/21 | Drew Maliniak | 2.50 | Draft and revise no-action relief request (1.5); analyze precedent re same (1.0). |
| 06/28/21 | Drew Maliniak | 1.10 | Draft, revise no action relief request to SEC. |
| 06/28/21 | David L. Perechocky | 0.60 | Correspond with K&E team re corporate law issues. |
| 06/29/21 | Maggie Alden | 0.10 | Telephone conference with director advisors re case update. |
| 06/29/21 | Anthony R. Grossi | 0.80 | Correspond with K&E team re governance issues. |
| 06/29/21 | Joshua Korff, P.C. | 1.00 | Review, analyze securities law issues (.8); correspond with K&E team re same (.2). |
| 06/29/21 | Drew Maliniak | 0.80 | Draft summary re no-action relief request. |
| 06/30/21 | Joshua Korff, P.C. | 1.20 | Telephone conferences with K&E team re securities law and structuring issues. |
| 06/30/21 | Drew Maliniak | 0.50 | Correspond with J. Korff re potential no-action relief request. |

Legal Services for the Period Ending June 30, 2021          Invoice Number:          1050048243
Intelsat S.A.                                               Matter Number:              48457-3
Corporate and Governance Matters

**Total**                    **164.80**

# KIRKLAND & ELLIS LLP

**AND AFFILIATED PARTNERSHIPS**

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 9, 2021

Intelsat S.A.
7900 Tysons One Place
19th Floor
McLean, VA 22102

Attn: Michelle Bryan

|                        |              |
|------------------------|--------------|
| **Invoice Number:**    | **1050048244** |
| **Client Matter:**     | 48457-4      |

---

**In the Matter of Disclosure Statement, Plan and Confirmation**

For legal services rendered through June 30, 2021
(see attached Description of Legal Services for detail)          $ 1,395,875.50

Total legal services rendered                                     $ 1,395,875.50

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Shanghai  Washington, D.C.

Legal Services for the Period Ending June 30, 2021          Invoice Number:          1050048244
Intelsat S.A.                                               Matter Number:              48457-4
Disclosure Statement, Plan and Confirmation

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Maggie Alden | 90.80 | 765.00 | 69,462.00 |
| Bill Arnault | 8.00 | 1,245.00 | 9,960.00 |
| Nicholas A. Binder | 151.40 | 765.00 | 115,821.00 |
| Katya Boyko | 0.40 | 1,070.00 | 428.00 |
| Simon Briefel | 8.80 | 875.00 | 7,700.00 |
| David L. Eaton | 13.80 | 1,695.00 | 23,391.00 |
| Dave Gremling | 99.40 | 765.00 | 76,041.00 |
| Anthony R. Grossi | 95.00 | 1,220.00 | 115,900.00 |
| Derek I. Hunter | 129.70 | 1,070.00 | 138,779.00 |
| Jason T. Jarvis | 100.00 | 625.00 | 62,500.00 |
| Gary J. Kavarsky | 1.70 | 995.00 | 1,691.50 |
| Tyler R. Knutson | 105.20 | 625.00 | 65,750.00 |
| Michael Lemm | 95.90 | 765.00 | 73,363.50 |
| Drew Maliniak | 23.00 | 995.00 | 22,885.00 |
| Joe Morley | 7.90 | 810.00 | 6,399.00 |
| Brian Nakhaimousa | 68.40 | 625.00 | 42,750.00 |
| Shawn OHargan, P.C. | 1.90 | 1,355.00 | 2,574.50 |
| Robert Orren | 2.90 | 460.00 | 1,334.00 |
| David L. Perechocky | 7.20 | 1,185.00 | 8,532.00 |
| Harker Rhodes | 0.30 | 1,145.00 | 343.50 |
| Whitney Rosser | 36.20 | 625.00 | 22,625.00 |
| Laura Saal | 0.60 | 460.00 | 276.00 |
| Samuel J. Seneczko | 74.80 | 765.00 | 57,222.00 |
| Steven N. Serajeddini, P.C. | 143.00 | 1,495.00 | 213,785.00 |
| Anthony Vincenzo Sexton | 31.70 | 1,325.00 | 42,002.50 |
| Michael B. Slade | 6.00 | 1,445.00 | 8,670.00 |
| Benjamin P. Stone | 114.40 | 625.00 | 71,500.00 |
| William Thompson | 93.40 | 625.00 | 58,375.00 |
| Scott J. Vail | 23.60 | 1,070.00 | 25,252.00 |
| Gary M. Vogt | 3.40 | 460.00 | 1,564.00 |
| Eric J. Wendorf | 3.60 | 625.00 | 2,250.00 |
| Chambliss Williams | 7.40 | 765.00 | 5,661.00 |

Legal Services for the Period Ending June 30, 2021          Invoice Number:          1050048244
Intelsat S.A.                                               Matter Number:             48457-4
Disclosure Statement, Plan and Confirmation

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Donna Zamir | 60.00 | 625.00 | 37,500.00 |
| Jeffrey J. Zeiger, P.C. | 2.40 | 1,495.00 | 3,588.00 |
| **TOTALS** | **1,612.20** | | **$ 1,395,875.50** |

Legal Services for the Period Ending June 30, 2021          Invoice Number:          1050048244
Intelsat S.A.                                              Matter Number:              48457-4
Disclosure Statement, Plan and Confirmation

---

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/01/21 | Maggie Alden | 5.00 | Telephone conference with J. Jarvis re plan related research (.1); telephone conference with D. Gremling re same (.3); correspond with K&E team re plan related research (.5); office conference with K&E team re same (.4); draft plan related pleadings (3.7). |
| 06/01/21 | Simon Briefel | 2.10 | Correspond with K&E team re transaction pleading (.4); telephone conference with K&E tean re same (.3); analyze issues re same (1.2); telephone conference with D. Hunter re same (.2). |
| 06/01/21 | Dave Gremling | 1.80 | Analyze issues re mediation (.6); analyze proposals re same (.7); correspond with D. Hunter, K&E team re same (.5). |
| 06/01/21 | Anthony R. Grossi | 2.30 | Correspond with Company and K&E team re legal issues (.5); correspond with PJT working group re mediation materials (1.1); review background re equity committee issues (.7). |
| 06/01/21 | Derek I. Hunter | 4.20 | Review, analyze, and revise plan, mediation, and other related analyses (1.6); correspond with D. Gremling, K&E team re same, related analysis and strategy (.7); conferences with Company advisors, Company, re case, mediation strategy (1.0); correspond with K&E team re emergence workstreams (.5); review, analyze, analyses re same (.4). |
| 06/01/21 | Jason T. Jarvis | 0.10 | Telephone conference with M. Alden re confirmation considerations. |
| 06/01/21 | Brian Nakhaimousa | 0.30 | Review, analyze pleading re emergence operations. |
| 06/01/21 | Samuel J. Seneczko | 0.20 | Correspond with J. Jarvis re confirmation issues. |
| 06/01/21 | Steven N. Serajeddini, P.C. | 2.90 | Correspond and telephone conference with K&E team, advisors, Company re plan issues (1.9); review and analyze same (1.0). |
| 06/01/21 | Eric J. Wendorf | 0.50 | Review materials re case updates (.2); organize correspondence re same (.1); correspond with K&E team re confirmation research issue (.2). |

4

Legal Services for the Period Ending June 30, 2021          Invoice Number:          1050048244
Intelsat S.A.                                              Matter Number:              48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/01/21 | Chambliss Williams | 0.70 | Conference with N. Binder re ongoing plan research (.2); correspond with W. Thompson, B. Nakhaimousa re same (.5). |
| 06/01/21 | Donna Zamir | 0.20 | Correspond with N. Binder re confirmation issues. |
| 06/02/21 | Maggie Alden | 1.80 | Draft plan related agreement (1.0); correspond with J. Jarvis, A. Hellman re research re same (.3); telephone conference with E. Wendorf re mediation, plan issues (.5). |
| 06/02/21 | Nicholas A. Binder | 0.20 | Review mediation materials. |
| 06/02/21 | David L. Eaton | 1.20 | Conference with A. Grossi, PJT re mediation strategy (.3); telephone conference with mediator, S. Serajeddini, creditor representatives re settlement (.9). |
| 06/02/21 | Dave Gremling | 0.80 | Analyze mediation issues (.3); revise issues list re deal issues (.5). |
| 06/02/21 | Dave Gremling | 2.30 | Conference with D. Hunter, K&E, A&M teams re plan issue (1.1); conference with creditors re plan issues (.5); revise disclosure statement (.7). |
| 06/02/21 | Anthony R. Grossi | 3.30 | Correspond with Company and K&E team re legal issues (.4); correspond with PJT and K&E team re mediation materials (1.3); review and revise mediation materials (1.6). |
| 06/02/21 | Derek I. Hunter | 5.00 | Conference with K&E team, PJT re mediation strategy (.5); participate in mediation session with K&E team, mediator, PJT (1.0); review, analyze, and revise plan, mediation, and other related analyses (.8); correspond with D. Gremling, K&E team re same, related analysis and strategy (.6); conference with Company advisors re case, mediation strategy (.5); correspond with K&E team re ongoing confirmation workstreams and analyses (.5); review, analyze memoranda re same (1.1). |
| 06/02/21 | Jason T. Jarvis | 2.20 | Review, revise memorandum re confirmation considerations (2.1); telephone conference with M. Alden re same (.1). |
| 06/02/21 | Joe Morley | 0.60 | Telephone conference with K&E team and external advisors re value allocation. |

Legal Services for the Period Ending June 30, 2021          Invoice Number:          1050048244
Intelsat S.A.                                                Matter Number:              48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/02/21 | Brian Nakhaimousa | 2.20 | Telephone conference with A. Grossi, K&E team, Foley, KM re mediation (.5); draft board presentation outline re mediation update (1.0); draft timeline re same (.5); correspond with M. Alden, W. Thompson re same (.2). |
| 06/02/21 | Steven N. Serajeddini, P.C. | 4.10 | Correspond and telephone conference with K&E team, advisors, Company re plan issues (3.1); review and analyze same (1.0). |
| 06/02/21 | William Thompson | 1.60 | Revise mediation board presentation. |
| 06/02/21 | Gary M. Vogt | 0.50 | Compile requested information re production requests. |
| 06/02/21 | Eric J. Wendorf | 0.70 | Telephone conference with K&E team re confirmation issue (.5); telephone conference with M. Alden re same (.2). |
| 06/03/21 | Maggie Alden | 1.50 | Office conference with K&E team re plan related research (.5); draft plan related agreement (1.0). |
| 06/03/21 | Simon Briefel | 0.20 | Telephone conference with D. Hunter, K&E team re mediation issues. |
| 06/03/21 | Dave Gremling | 6.20 | Conferences with D. Hunter, K&E Team, A&M team re plan issue (1.1); review background material re same (.6); revise memorandum re same (.7); revise disclosure statement (1.6); analyze background materials re same (1.0); analyze restructuring proposals (1.2). |
| 06/03/21 | Anthony R. Grossi | 3.80 | Correspond with K&E team re standing motion scheduling (.6); correspond with Company and K&E team re chapter 11 plan issues (.7); review mediation materials (1.3); correspond with PJT re mediation background issues (1.2). |
| 06/03/21 | Derek I. Hunter | 5.90 | Telephone conference with K&E team re mediation board presentation (.6); review, analyze, and revise plan, mediation, and other related analyses (2.4); correspond with D. Gremling, K&E team re same, related analysis and strategy (.9); conferences with Company, Company advisors re case, mediation strategy (.5); telephone conference with K&E team, A&M re DS related analyses (1.0); telephone conference with Company, Company advisors re mediation status (.5). |

Legal Services for the Period Ending June 30, 2021   Invoice Number:   1050048244
Intelsat S.A.   Matter Number:   48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/03/21 | Jason T. Jarvis | 1.60 | Review, revise memorandum re confirmation considerations (.9); telephone conference with A. Hellman re same (.7). |
| 06/03/21 | Tyler R. Knutson | 3.80 | Review and revise memorandum re certain confirmation considerations (2.7); research and analyze relevant documentation, pleadings, precedent re same (1.1). |
| 06/03/21 | Brian Nakhaimousa | 0.20 | Correspond with W. Thompson re mediation board presentation. |
| 06/03/21 | Shawn OHargan, P.C. | 1.00 | Telephone conferences with K&E team re deal issues. |
| 06/03/21 | Steven N. Serajeddini, P.C. | 3.80 | Correspond and telephone conference with K&E team, advisors, Company re plan issues (3.2); review and analyze same (.6). |
| 06/03/21 | William Thompson | 0.50 | Further revise mediation board presentation. |
| 06/04/21 | Maggie Alden | 0.30 | Telephone conference with Company advisors re strategy. |
| 06/04/21 | Nicholas A. Binder | 0.60 | Telephone conference with M. Alden, K&E team, Company advisors re plan, case process (.3); attend portion of mediation telephone conference (.3). |
| 06/04/21 | David L. Eaton | 1.10 | Telephone conference with mediator, S. Serajeddini, creditor representatives re settlement and plan issues. |
| 06/04/21 | Dave Gremling | 1.40 | Conference with D. Hunter, K&E team re mediation. |
| 06/04/21 | Dave Gremling | 1.40 | Analyze mediation proposals (.5); draft summary re same (.9). |
| 06/04/21 | Anthony R. Grossi | 4.70 | Correspond with Company and K&E team re legal issues (.6); correspond with PJT and K&E team re mediation materials (.7); review background re chapter 11 plan issues (1.7); attend mediation session (1.1); correspond with K&E team and PJT re mediation next steps (.6). |
| 06/04/21 | Derek I. Hunter | 3.50 | Mediation session with creditors, Company advisors, mediator (1.5); conference with Company advisors re same (.5); review, analyze, and revise analyses re same (.7); correspond with D. Gremling, K&E team re same, related strategy (.8). |

Legal Services for the Period Ending June 30, 2021          Invoice Number:          1050048244
Intelsat S.A.                                              Matter Number:              48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/04/21 | Tyler R. Knutson | 3.10 | Review and revise memorandum re certain confirmation considerations (2.2); research and analyze related documentation, pleadings, precedent re same (.9). |
| 06/04/21 | Michael Lemm | 5.10 | Draft presentation re mediation (2.7); review materials re same (2.4). |
| 06/04/21 | Drew Maliniak | 0.20 | Correspond with D. Hunter re emergence issues. |
| 06/04/21 | Joe Morley | 0.90 | Telephone conference with creditor advisors re emergence structure (.6); correspond with K&E team re emergence structure issues (.3). |
| 06/04/21 | Brian Nakhaimousa | 1.00 | Attend mediation session (.5); draft notes re same (.3); correspond with W. Thompson re same (.2). |
| 06/04/21 | Steven N. Serajeddini, P.C. | 4.50 | Correspond and telephone conference with K&E team, advisors, Company re plan issues (3.9); review and analyze same (.6). |
| 06/04/21 | Anthony Vincenzo Sexton | 3.60 | Attend mediation telephone conferences (1.5); telephone conference with PW, JD, and Deloitte re structuring issues (.6); review and revise materials re same (.3); telephone conference with PW, JD, Stroock re mediation issues (.9); correspond with S. Serajeddini and A. Grossi re same (.3). |
| 06/04/21 | Benjamin P. Stone | 1.40 | Revise proposed case timeline (1.1); correspond with D. Gremling re same (.3). |
| 06/04/21 | William Thompson | 2.20 | Draft notes re mediation session (.8); draft summary re same (1.4). |
| 06/04/21 | Gary M. Vogt | 0.20 | Compile information re plan production service information. |
| 06/05/21 | Maggie Alden | 0.90 | Telephone conference with N. Binder, K&E team re strategy. |
| 06/05/21 | Nicholas A. Binder | 1.00 | Telephone conference with M. Alden, K&E team re plan, case process (.9); prepare for same (.1). |
| 06/05/21 | Dave Gremling | 1.20 | Conference with N. Binder, K&E team re deal status (.9); prepare for same (.3). |
| 06/05/21 | Anthony R. Grossi | 0.70 | Correspond with K&E team re strategy issues. |

Legal Services for the Period Ending June 30, 2021     Invoice Number:     1050048244
Intelsat S.A.     Matter Number:     48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/05/21 | Derek I. Hunter | 2.30 | Review, analyze, and revise plan, mediation, and other related analyses (.9); telephone conference with Company advisors re same (.4); correspond with K&E team, Company advisors re same, related analysis and strategy (.3); correspond with K&E re emergence workstreams (.2); review, analyze, analyses re same (.5). |
| 06/05/21 | Brian Nakhaimousa | 3.50 | Revise presentation re mediation update (3.3); correspond with W. Thompson, K&E team re same (.2). |
| 06/05/21 | Steven N. Serajeddini, P.C. | 1.40 | Correspond and telephone conference with K&E team, advisors, Company re plan issues (1.0); review and analyze same (.4). |
| 06/05/21 | Benjamin P. Stone | 1.30 | Conference with B. Nakhaimousa re PSA issues (.1); conference with M. Alden re same (.1); analyze same (.8); correspond with M. Alden, K&E team re same (.3). |
| 06/05/21 | William Thompson | 0.80 | Revise mediation board presentation. |
| 06/06/21 | Maggie Alden | 0.50 | Correspond with mediation parties re mediation materials. |
| 06/06/21 | Dave Gremling | 0.50 | Correspond with M. Alden re mediation documents (.2); analyze mediation proposals (.3). |
| 06/06/21 | Anthony R. Grossi | 0.30 | Correspond with K&E team re mediation materials. |
| 06/06/21 | Derek I. Hunter | 3.10 | Review, analyze, and revise plan, mediation, and other related analyses (1.1); telephone conference with Company advisors re same (.4); correspond with K&E team, Company advisors re same, related analysis and strategy (.5); correspond with K&E team, EHP re emergence workstreams (.4); review, analyze, analyses re same (.7). |
| 06/06/21 | Brian Nakhaimousa | 3.00 | Review, revise board presentation re mediation update (2.7); correspond with D. Hunter, M. Alden, W. Thompson re same (.3). |
| 06/06/21 | William Thompson | 0.40 | Revise mediation board presentation. |
| 06/07/21 | Maggie Alden | 1.10 | Correspond with mediation parties, working group, D. Hunter, K&E team re mediation materials (.9); telephone conference with director advisors, N. Binder, K&E team re case update (.2). |

Legal Services for the Period Ending June 30, 2021          Invoice Number:        1050048244
Intelsat S.A.                                               Matter Number:             48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/07/21 | Nicholas A. Binder | 1.60 | Telephone conference with M. Alden, K&E team, Company advisors re plan process (.5); telephone conference with K&E team re mediation considerations (.2); attend telephonic mediation conference (.9). |
| 06/07/21 | David L. Eaton | 1.50 | Conference with S. Serajeddini re plan and mediation issues (.2); telephone conference with F. Santaro, S. Serajeddini, S. Zelin, A. Grossi re mediation process, MIP and settlement issues (1.1); telephone conference with A. Grossi, S. Zelin, S. Serajeddini re management incentive plan, mediation (.2). |
| 06/07/21 | Dave Gremling | 3.60 | Analyze mediation issues (1.1); analyze background materials re same (1.0); revise memorandum re plan issues (1.5). |
| 06/07/21 | Anthony R. Grossi | 3.80 | Correspond with K&E team and Company re legal issues (.6); correspond with K&E team and PJT re chapter 11 plan issues (.7); review background re mediation materials (1.3); correspond with K&E team re mediation issues (1.2). |
| 06/07/21 | Derek I. Hunter | 4.10 | Mediation session with creditors, Company advisors, mediator (1.0); conference with Company advisors re same (.5); review, analyze, and revise plan, mediation, and other related analyses (1.4); correspond with M. Alden, K&E team re same, related analysis and strategy, emergence workstreams (.4); review, analyze, analyses re same (.8). |
| 06/07/21 | Tyler R. Knutson | 1.10 | Review and analyze mediation board deck, correspondence with Lux Counsel re shareholders meeting (.4); review and analyze PSA related issues re certain confirmation-related precedent (.7). |
| 06/07/21 | Brian Nakhaimousa | 0.70 | Further revise mediation board presentation (.4); conference with M. Alden re same (.1); correspond with M. Alden, W. Thompson re same (.2). |
| 06/07/21 | David L. Perechocky | 0.50 | Conference with A. Grossi re FCC questionnaire. |
| 06/07/21 | Steven N. Serajeddini, P.C. | 5.60 | Correspond and telephone conference with K&E team, advisors, Company re plan issues (3.9); review and analyze same (1.7). |
| 06/07/21 | Anthony Vincenzo Sexton | 1.00 | Mediation telephone conference. |

Legal Services for the Period Ending June 30, 2021        Invoice Number:       1050048244
Intelsat S.A.        Matter Number:       48457-4
Disclosure Statement, Plan and Confirmation

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 06/07/21 | William Thompson | 0.10 | Revise mediation board presentation. |
| 06/07/21 | Eric J. Wendorf | 1.20 | Review outline re confirmation research (.2); correspond with K&E team re same (.2); revise confirmation brief (.3); correspond with N. Binder, D. Zamir re same (.2); review mediation board deck (.3). |
| 06/07/21 | Chambliss Williams | 2.00 | Correspond with K&E team re confirmation research (1.1); review decks re deal proposals (.9). |
| 06/07/21 | Donna Zamir | 6.10 | Review, revise the confirmation brief (2.6); review precedent re same (3.3); correspond with N. Binder re same (.2). |
| 06/08/21 | Maggie Alden | 2.00 | Revise memorandum re confirmation requirements (.3); research re same (1.7). |
| 06/08/21 | Nicholas A. Binder | 2.00 | Telephone conference with D. Gremling, B. Nakhaimousa, K&E team re plan process, case considerations (.6); analyze emergence considerations (.6); telephone conference with S. Briefel, K&E team, EHP re same (.1); telephone conference with M. Lemm, D. Zamir, K&E team re same, confirmation considerations (.4); analyze same (.3). |
| 06/08/21 | Simon Briefel | 0.60 | Telephone conference with EHP, N. Binder, K&E team re deal status, related issues. |
| 06/08/21 | Dave Gremling | 2.60 | Revise disclosure statement and proposed order re same (1.3); analyze mediation issues (.8); summarize same (.5). |
| 06/08/21 | Anthony R. Grossi | 2.60 | Correspond with K&E team, PJT and Company re mediation status and next steps (.6); review background re mediation issues (1.4); correspond with Paul Weiss re mediation (.3); correspond with Stroock re mediation (.3). |
| 06/08/21 | Derek I. Hunter | 5.50 | Mediation session with creditors, Company advisors, mediator (1.0); conference with Company advisors re same (.4); review, analyze, and revise plan, mediation, and other related analyses (1.3); correspond with M. Lemm, K&E team re same, related analysis and strategy, emergence workstreams (1.1); review, analyze, analyses re same (1.7). |

Legal Services for the Period Ending June 30, 2021                    Invoice Number:           1050048244
Intelsat S.A.                                                          Matter Number:              48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/08/21 | Jason T. Jarvis | 4.70 | Draft memorandum re confirmation considerations, settlements (1.4); research re same (3.1); telephone conference with D. Hunter, K&E team, EHP re emergence considerations (.2). |
| 06/08/21 | Tyler R. Knutson | 6.90 | Review and revise memorandum re certain confirmation issues (2.2); research related pleadings, documentation, and precedent re same (3.4); review and analyze memorandum re plan-related issues (.8); review materials and correspondence re certain confirmation considerations (.5). |
| 06/08/21 | Tyler R. Knutson | 0.30 | Review and analyze summary re certain confirmation-related tax issues. |
| 06/08/21 | Michael Lemm | 0.30 | Telephone conference with D. Hunter, K&E team, EHP re emergence considerations (.1); compile documents re MIP (.2). |
| 06/08/21 | Brian Nakhaimousa | 1.20 | Revise board presentation re mediation update (1.0); correspond with M. Alden, W. Thompson re same (.2). |
| 06/08/21 | David L. Perechocky | 0.30 | Correspond with Company re FCC analysis (.2); conference with A. Grossi re same (.1). |
| 06/08/21 | Whitney Rosser | 0.80 | Telephone conference with EHP, M. Lemm, K&E team re emergence (.2); research indentures re guarantee issues (.6). |
| 06/08/21 | Steven N. Serajeddini, P.C. | 6.10 | Correspond and telephone conference with K&E team, advisors, Company re plan issues (3.8); review and analyze same (2.3). |
| 06/08/21 | Anthony Vincenzo Sexton | 1.10 | Attend mediation. |
| 06/08/21 | Chambliss Williams | 0.30 | Correspond with K&E team re potential confirmation issues research. |
| 06/08/21 | Donna Zamir | 3.10 | Review, revise the confirmation brief (2.8); telephone conference with N. Binder re same (.3). |
| 06/09/21 | Maggie Alden | 0.20 | Telephone conference with Company advisors re case strategy. |
| 06/09/21 | Maggie Alden | 1.00 | Correspond with K&E team re research workstreams (.6); correspond with A. Grossi re discovery matters (.4). |
| 06/09/21 | Bill Arnault | 0.60 | Review disclosure statement and PSA. |

Legal Services for the Period Ending June 30, 2021          Invoice Number:          1050048244
Intelsat S.A.                                                Matter Number:              48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/09/21 | Nicholas A. Binder | 4.10 | Correspond with party in interest re confirmation order, plan considerations (.3); telephone conference with M. Alden, K&E team, Company advisors re plan process (.3); attend telephonic mediation conferences (1.2); telephone conference with B. Stone re considerations re same (.3); analyze considerations re cleanse, NDAs re same (.9); telephone conference with D. Gremling, K&E team re mediation considerations (.3); analyze plan proposals (.4); correspond with parties in interest re plan proposals (.4). |
| 06/09/21 | Simon Briefel | 1.90 | Telephone conference with N. Binder, K&E team re pleadings (.3); analyze issues re same (.5); review, comment on same (1.1). |
| 06/09/21 | David L. Eaton | 1.40 | Telephone conference with A. Grossi, S. Zelin, D. Hunter, K&E team re mediation status (.4); review MIP (.3); telephone conference with F. Santoro, B. Bennett, S. Serajeddini re same (.7). |
| 06/09/21 | Dave Gremling | 1.30 | Review, analyze restructuring proposals from creditor groups (.8); correspond with N. Binder, K&E team re same (.5). |
| 06/09/21 | Dave Gremling | 2.70 | Conference with N. Binder, K&E, PJT, A&M teams re negotiation status (.2); analyze proposals re same (.7); analyze disclosure statement issues (.6); revise disclosure statement (1.2). |
| 06/09/21 | Anthony R. Grossi | 4.20 | Correspond with K&E team and Company re legal issues (.5); review and revise mediation materials (.7); correspond with director advisors re mediation status (.8); review background re mediation materials (1.6); correspond with PJT re mediation materials (.6). |
| 06/09/21 | Derek I. Hunter | 6.10 | Mediation session with creditors, Company advisors, mediator (1.2); conference with Company advisors re same (.2); review, analyze, and revise plan, mediation, and other related analyses (2.6); correspond with N. Binder, K&E team re same, related analysis and strategy, emergence workstreams (.7); review, analyze, analyses re same (1.4). |

Legal Services for the Period Ending June 30, 2021
Intelsat S.A.
Disclosure Statement, Plan and Confirmation

Invoice Number:            1050048244
Matter Number:                48457-4

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/09/21 | Tyler R. Knutson | 6.30 | Review and revise plan related pleadings (2.7); further review and revise same re final review for formatting, submission for review (1.4); review, analyze and revise precedent, pleadings, credit documentation re same (1.6); review and analyze certain creditor proposals, correspondence re certain confirmation considerations (.6). |
| 06/09/21 | Drew Maliniak | 0.20 | Correspond with A. Sexton re emergence issues. |
| 06/09/21 | Brian Nakhaimousa | 1.60 | Attend mediation sessions (1.0); draft summaries of same (.5); correspond with W. Thompson re same (.1). |
| 06/09/21 | David L. Perechocky | 0.40 | Conference with creditor representative re FCC issues. |
| 06/09/21 | Steven N. Serajeddini, P.C. | 6.30 | Correspond and telephone conference with K&E team, advisors, Company re plan issues (3.7); review and analyze same (2.6). |
| 06/09/21 | Anthony Vincenzo Sexton | 0.60 | Attend mediation. |
| 06/09/21 | Benjamin P. Stone | 3.70 | Telephone conference with mediator re MIP (.4); draft summary re same (.8); correspond with D. Gremling re same (.2); correspond with W. Thompson, B. Nakhaimousa re same (.1); telephone conference with mediator re mediation status update (.6); draft summary re same (.8); correspond with B. Nakhaimousa, W. Thompson re same (.2); revise final summary re same (.3); correspond with D. Gremling re proposed case timeline (.3). |
| 06/09/21 | William Thompson | 5.80 | Further revise mediation board presentation re comments from A. Grossi, S. Serajeddini, and D. Hunter (2.5); telephone conference with mediation parties re status and update (1.2); draft notes re same (2.1). |
| 06/09/21 | Gary M. Vogt | 2.00 | Review document production (.7); correspond with C. Catalano re same (.3); compile, organize SES claim objection deposition materials (.8); serve same to requesting plan parties (.2). |
| 06/10/21 | Maggie Alden | 2.20 | Telephone conferences with interested parties re plan settlements (1.6); conference with D. Hunter re same (.2); correspond with D. Hunter, K&E team re same (.4). |

Legal Services for the Period Ending June 30, 2021      Invoice Number:      1050048244
Intelsat S.A.      Matter Number:      48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/10/21 | Nicholas A. Binder | 9.20 | Telephone conference with D. Hunter re plan considerations (.1); attend telephonic mediation conference (.9); telephone conference with A. Grossi, creditor advisors re same (.4); analyze confirmation considerations (3.8); review research re same (1.0); telephone conference with S. Seneczko, K&E team re same (.8); draft, revise memoranda re same (2.2). |
| 06/10/21 | Simon Briefel | 2.00 | Revise plan related pleading. |
| 06/10/21 | David L. Eaton | 0.90 | Telephone conference with F. Santoro, S. Serajeddini, S. Zelin, M. Slade re mediation issues and next steps. |
| 06/10/21 | Dave Gremling | 0.80 | Further revise disclosure statement. |
| 06/10/21 | Anthony R. Grossi | 4.50 | Review background re mediation materials (1.3); review background re chapter 11 plan issues (1.2); correspond with K&E team re chapter 11 plan legal research (.7); correspond with Milbank re mediation status (.6); correspond with director advisors re mediation status (.7). |
| 06/10/21 | Derek I. Hunter | 6.40 | Attend mediation session with creditors, Company advisors, mediator (1.0); conference with Company advisors re same (.4); review, analyze, and revise plan, mediation, and other related analyses (2.6); correspond with N. Binder, K&E team re same, related analysis and strategy, emergence workstreams (.5); review, analyze, analyses re same (1.9). |
| 06/10/21 | Jason T. Jarvis | 1.70 | Telephone conference with M. Alden re plan related pleadings (.2); review, revise memorandum re confirmation considerations, settlements (1.5). |

Legal Services for the Period Ending June 30, 2021      Invoice Number:      1050048244
Intelsat S.A.      Matter Number:      48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/10/21 | Tyler R. Knutson | 9.90 | Correspond with D. Gremling, K&E team re confirmation considerations (.7); conference with D. Gremling re same (.2); correspond with K&E team re issue summaries, potential research, general matter information (.4); conference with same re same (.3); conference with D. Hunter, A. Grossi, M. Slade, K&E team re confirmation issue strategy (.3); review and revise memorandum re same (3.6); research re plan structuring issues (3.9); correspond with D. Zamir, B. Stone re same (.5). |
| 06/10/21 | Michael Lemm | 0.90 | Review and revise MIP materials (.8); correspond with A. Grossi, D. Hunter re same (.1). |
| 06/10/21 | Brian Nakhaimousa | 0.30 | Revise board presentation re mediation update. |
| 06/10/21 | Shawn OHargan, P.C. | 0.30 | Telephone conference with K&E team re exit status. |
| 06/10/21 | David L. Perechocky | 0.20 | Conference with creditor representative re FCC issue. |
| 06/10/21 | Samuel J. Seneczko | 4.20 | Telephone conference with N. Binder re confirmation issues (.4); review, revise memorandum re same (2.1); correspond with N. Binder, K&E team re same (.4); analyze confirmation issues, precedent (1.3). |
| 06/10/21 | Steven N. Serajeddini, P.C. | 6.30 | Correspond and telephone conference with K&E team, advisors, Company re plan issues (3.6); review and analyze same (2.7). |
| 06/10/21 | Anthony Vincenzo Sexton | 0.80 | Telephone conference with mediation parties. |
| 06/10/21 | Benjamin P. Stone | 7.50 | Conference with mediator, K&E team re mediation update (.9); draft summary re same (1.4); correspond with W. Thompson re same (.3); analyze confirmation research issue (.7); correspond with T. Knutson, D. Zamir re same (.3); research case law re same (3.9). |
| 06/10/21 | William Thompson | 3.80 | Further revise board presentation re comments from D. Hunter and M. Alden (.7); telephone conference with Judge Santoro and K&E team (.9); draft notes re same (2.2). |

Legal Services for the Period Ending June 30, 2021       Invoice Number:    1050048244
Intelsat S.A.       Matter Number:    48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/10/21 | Eric J. Wendorf | 1.20 | Review creditor mediation proposals (.4); telephone conference with M. Alden re mediation issues (.3); correspond with K&E team re same (.3); correspond with N. Binder, B. Stone re confirmation research (.2). |
| 06/10/21 | Chambliss Williams | 2.80 | Review memorandum re voting issue (.7); research re same (1.1); revise memorandum re same (.9); correspond with N. Binder, S. Seneczko re same (.1). |
| 06/10/21 | Donna Zamir | 5.80 | Research re plan structuring issues (3.8); analyze same (1.2); correspond with N. Binder, K&E team re same (.5); telephone conference with B. Stone, T. Knutson re same (.3). |
| 06/11/21 | Maggie Alden | 0.50 | Telephone conference with Company advisors re case strategy, next steps. |
| 06/11/21 | Maggie Alden | 1.20 | Telephone conference with D. Hunter, N. Binder re plan research (.3); telephone conference with N. Binder re same (.2); telephone conference with K&E team re same (.4); correspond with S. Seneczko, N. Binder re same (.3). |
| 06/11/21 | Nicholas A. Binder | 7.40 | Review research re plan confirmation issues (1.5); telephone conference with S. Seneczko, M. Alden, K&E team re same (1.2); research re same (2.4); analyze same (1.2); revise summary re mediation progress (.3); telephone conference with M. Alden, K&E team, Company advisors re plan process (.5); attend telephonic mediation session (.3). |
| 06/11/21 | David L. Eaton | 0.60 | Participate in mediation session (.4); telephone conference with A. Grossi, D. Hunter re mediation status (.2). |
| 06/11/21 | Dave Gremling | 1.60 | Analyze issues re plan proposals (.9); further revise disclosure statement (.7). |
| 06/11/21 | Anthony R. Grossi | 4.80 | Correspond with K&E team and Company re legal issues (.6); prepare for mediation session (.4); review background re mediation materials (1.3); correspond with director advisors re mediation status (1.1); review legal research re chapter 11 plan issues (1.4). |

Legal Services for the Period Ending June 30, 2021          Invoice Number:          1050048244
Intelsat S.A.                                               Matter Number:              48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/11/21 | Derek I. Hunter | 5.50 | Attend mediation session with creditors, Company advisors, mediator (.3); conference with Company advisors re same (.5); review, analyze, and revise plan, mediation, and other related analyses (2.3); correspond with N. Binder, K&E team re same, related analysis and strategy, emergence workstreams (.3); review, analyze, analyses re same (2.1). |
| 06/11/21 | Jason T. Jarvis | 6.00 | Review, revise memorandum re mediation sessions (3.8); review, analyze issues re same (.4); correspond with K&E team re settlement term sheets (.1); review, analyze same (.3); review, revise memorandum re same (1.2); telephone conference with K&E team re same (.2). |
| 06/11/21 | Tyler R. Knutson | 3.20 | Correspond with B. Stone, K&E team re plan structuring issues (.3); research and analysis re same (2.6); conference with K&E team re certain confirmation issues (.3). |
| 06/11/21 | Whitney Rosser | 1.20 | Telephone conference with D. Maliniak, J. Korff re emergence status (.3); correspond with D. Maliniak, exchanges re emergence (.9). |
| 06/11/21 | Samuel J. Seneczko | 7.20 | Telephone conference with N. Binder re confirmation issues (.3); correspond with N. Binder, K&E team re same (.4); review, revise memorandum re confirmation issues (3.8); analyze precedent, issues re same (2.7). |
| 06/11/21 | Steven N. Serajeddini, P.C. | 5.90 | Correspond and telephone conference with K&E team, advisors, Company re plan issues (4.0); review and analyze same (1.9). |
| 06/11/21 | Anthony Vincenzo Sexton | 0.30 | Attend mediation telephone conference. |
| 06/11/21 | Benjamin P. Stone | 9.10 | Draft summary re findings re confirmation issue (1.9); correspond with N. Binder, S. Seneczko re same (.3); further research same (3.9); correspond with T. Knutson, D. Zamir re same (.3); draft revised summary re same (1.2); correspond with S. Seneczko re same (.3); conference with mediator, K&E, creditors re mediation status update (.2); draft summary re same (.7); correspond with W. Thompson re same (.3). |

Legal Services for the Period Ending June 30, 2021                Invoice Number:                1050048244
Intelsat S.A.                                                     Matter Number:                     48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/11/21 | William Thompson | 4.80 | Revise board presentation re case updates (3.4); participate in telephone conference with mediation parties (.4); correspond with D. Hunter re same, call notes (1.0). |
| 06/11/21 | Gary M. Vogt | 0.70 | Coordinate service of additional document production. |
| 06/11/21 | Donna Zamir | 4.50 | Research re plan structuring issues (3.8); correspond with B. Stone, K&E team re same (.7). |
| 06/12/21 | Maggie Alden | 3.40 | Revise settlement motion (2.0); correspond with D. Hunter re same (.4); analyze issues re same (.5); correspond with S. Seneczko, N. Binder re same (.5). |
| 06/12/21 | Nicholas A. Binder | 4.30 | Telephone conference with D. Hunter, K&E team re plan process (.4); correspond with same, Company advisors re same (.3); analyze confirmation issues (1.9); research re same (1.7). |
| 06/12/21 | Dave Gremling | 0.30 | Analyze issues re disclosure statement. |
| 06/12/21 | Anthony R. Grossi | 0.60 | Correspond with K&E team re case strategy. |
| 06/12/21 | Derek I. Hunter | 1.60 | Telephone conference with N. Binder, K&E team re case strategy, creditor engagement, related workstreams (.4); correspond with same re same (.3); correspond with same re definitive documents, revisions to same (.9). |
| 06/12/21 | Tyler R. Knutson | 0.40 | Review and analyze deal-related pleadings. |
| 06/12/21 | Steven N. Serajeddini, P.C. | 1.30 | Correspond and telephone conference with K&E team, advisors, Company re plan issues (1.0); review and analyze same (.3). |
| 06/12/21 | William Thompson | 2.00 | Further revise board presentation re case updates. |
| 06/13/21 | Maggie Alden | 2.30 | Correspond with S. Seneczko, N. Binder re plan related research (.2); compile research re plan related pleadings (.3); correspond with D. Hunter re same (.1); correspond with K&E team re plan related pleadings (.5); telephone conference with N. Binder, S. Seneczko, D. Hunter re plan related research (.7); revise plan related pleadings (.5). |

Legal Services for the Period Ending June 30, 2021     Invoice Number:     1050048244
Intelsat S.A.     Matter Number:     48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/13/21 | Nicholas A. Binder | 3.80 | Telephone conference with K&E team, PJT re plan considerations (.3); telephone conference with S. Seneczko, M. Alden, K&E team re analysis re same (.8); review research and analyses re same (2.7). |
| 06/13/21 | Derek I. Hunter | 3.80 | Review, analyze, and revise plan, mediation, and other related analyses (1.1); correspond with K&E team re same, related analysis and strategy (.2); conferences with Company advisors, Company re case, mediation strategy (.4); correspond with K&E team re emergence workstreams (.5); review, analyze, analyses re same (1.6). |
| 06/13/21 | Steven N. Serajeddini, P.C. | 1.90 | Correspond and telephone conference with K&E team, advisors, Company re plan issues (1.2); review and analyze same (.7). |
| 06/13/21 | Benjamin P. Stone | 1.90 | Analyze comments re amended disclosure statement (.8); revise same (1.1). |
| 06/14/21 | Maggie Alden | 1.10 | Correspond with B. Nakhaimousa re confirmation research matter (.3); telephone conference with K&E team re plan, strategy matters (.5); telephone conferenced with PJT, K&E team re case update, strategy (.3). |
| 06/14/21 | Maggie Alden | 1.90 | Prepare for and participate in telephone conference with S. Seneczko, K&E team re plan research (.6); correspond with S. Seneczko, K&E team re same (.2); correspond with B. Nakhaimousa, K&E team re definitive documents (.3); telephone conference with B. Nakhaimousa re same (.1); correspond with J. Chong re same (.1); correspond with S. Vail, S. Seneczko re same (.2); correspond with W. Thompson re same (.4). |

Legal Services for the Period Ending June 30, 2021          Invoice Number:          1050048244
Intelsat S.A.                                              Matter Number:                48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/14/21 | Nicholas A. Binder | 9.00 | Telephone conference with D. Maliniak, K&E team, stock exchanges re emergence considerations (1.2); review presentation re same (.2); telephone conference with D. Hunter, K&E team, Company advisors re plan process (.3); telephone conference with D. Hunter re plan revisions (.1); review, revise same (1.0); telephone conference with A. Grossi, K&E team, Company advisors re mediation progress (.7); telephonically attend mediation discussions (1.5); analyze confirmation considerations (2.8); telephone conference with S. Seneczko, M. Lemm, K&E team re same (1.2). |
| 06/14/21 | David L. Eaton | 1.60 | Telephone conference with A. Grossi, S. Zelin re mediation issues and status (.4); telephone conference with S. Serajeddini re plan strategy (.2); telephone conference with mediator, S. Serajeddini re MIP and plan issues (1.0). |
| 06/14/21 | Dave Gremling | 4.60 | Conference with K&E, A&M, PJT teams re deal status (.4); revise disclosure statement (2.8); correspond with B. Nakhaimousa, K&E team re same (1.4). |
| 06/14/21 | Anthony R. Grossi | 5.40 | Correspond with Company working group re legal issues (.6); review background re mediation materials (1.3); correspond with director advisors re chapter 11 plan status (.8); correspond with mediator working group re status (.7); review and revise mediation materials (1.1); review and revise mediation materials (.9). |
| 06/14/21 | Derek I. Hunter | 6.50 | Participate in mediation session with creditors, Debtors' advisors, mediator (1.0); conference with Debtor advisors re same (1.0); review, analyze, and revise plan, mediation, and other related analyses (2.1); correspond with K&E team re same, related analysis and strategy, emergence workstreams (.9); review, analyze, analyses re same (1.5). |

Legal Services for the Period Ending June 30, 2021

Intelsat S.A.

Disclosure Statement, Plan and Confirmation

Invoice Number: 1050048244

Matter Number: 48457-4

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/14/21 | Jason T. Jarvis | 6.80 | Review, analyze motion re plan issues (.2); review, revise memorandum re confirmation considerations (2.4); correspond with E. Wendorf re confirmation considerations re claims (.1); draft memorandum re same (1.8); research re same (2.0); telephone conference with K&E team re emergence considerations (.1); correspond with K&E team re mediation sessions (.1); review, analyze memorandum re same (.1). |
| 06/14/21 | Tyler R. Knutson | 9.60 | Review and analyze feedback re motion re confirmation considerations (.5); review and analyze revisions re same (.6); telephone conference with E. Wendorf re same (.4); review and analyze precedent motion re claims (1.2); research re same (1.8); summarize cases re claims (2.6); research and analyze precedent re same (1.2); research, review, and analyze prior creditor constituency correspondence, proposals, and pleadings re certain confirmation considerations (1.3). |
| 06/14/21 | Michael Lemm | 0.80 | Research re plan considerations (.3); telephone conference with N. Binder re same (.4); telephone conference with S. Briefel, K&E team re emergence workstreams (.1). |
| 06/14/21 | Joe Morley | 0.20 | Correspond re public listing with D. Maliniak. |
| 06/14/21 | Brian Nakhaimousa | 1.30 | Review background re plan confirmation requirement issue (.8); research re same (.5). |
| 06/14/21 | Brian Nakhaimousa | 4.80 | Attend telephone conference with Company advisors re mediation (1.0); draft notes re same (.7); attend telephone conference with mediator (1.0); draft notes re same (.5); attend second mediator telephone conference (1.0); draft notes re same (.3); correspond with B. Stone, W. Thompson re telephone conference notes (.1); revise board presentation re restructuring update (.2). |
| 06/14/21 | Shawn OHargan, P.C. | 0.30 | Telephone conference with K&E team re emergence. |
| 06/14/21 | Robert Orren | 0.60 | Distribute to D. Gremling precedent re motion to disallow claims for voting purposes. |

Legal Services for the Period Ending June 30, 2021          Invoice Number:          1050048244
Intelsat S.A.                                               Matter Number:               48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/14/21 | Whitney Rosser | 1.20 | Correspond with N. Binder, D. Maliniak re emergence considerations (.2); review emergence materials (.2); telephone conferences with exchanges re emergence (.8). |
| 06/14/21 | Samuel J. Seneczko | 0.40 | Telephone conference with D. Hunter re confirmation issues. |
| 06/14/21 | Steven N. Serajeddini, P.C. | 7.20 | Correspond and telephone conference with K&E team, advisors, Company re plan issues (5.4); review and analyze same (1.8). |
| 06/14/21 | Benjamin P. Stone | 8.40 | Further, review, revise amended disclosure statement (3.9); analyze plan issues re same (.6); draft same (.4); correspond with D. Gremling re same (.3); correspond with B. Nakhaimousa re same (.4); telephone conference with K&E team, mediator re proposals (1.1); telephone conference with K&E team, mediator, creditors re same (.6); draft summaries re same (.8); correspond with W. Thompson, B. Nakhaimousa re same (.3). |
| 06/14/21 | William Thompson | 8.50 | Review and revise board presentation re comments from A. Grossi (3.9); correspond with M. Alden re same (.6); research re plan issues (1.7); telephone conference with mediation parties re MIP (1.6); telephone conference with K&E team and directors re case updates (.7). |
| 06/14/21 | Donna Zamir | 1.60 | Research re confirmation related issues (1.3); correspond with N. Binder re same (.3). |
| 06/15/21 | Maggie Alden | 0.30 | Review B. Nakhaimousa research re plan issue (.2); correspond with S. Seneczko re same (.1). |
| 06/15/21 | Maggie Alden | 0.60 | Telephone conference with C. Narh re plan research research (.2); correspond with same re research (.1); follow-up telephone conference with C. Narh re plan research (.3). |

Legal Services for the Period Ending June 30, 2021      Invoice Number:      1050048244
Intelsat S.A.      Matter Number:      48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/15/21 | Maggie Alden | 5.90 | Draft settlement motion (3.9); revise same (.5); telephone conference with S. Seneczko re plan research (.1); correspond with S. Seneczko, K&E team re definitive documents (.4); telephone conferences with B. Nakhaimousa re logistics re research memo (.2); correspond with same re planning re logistics issue (.2); revise planning worksheet re same (.4); correspond with B. Nakhaimousa, K&E team re same (.2). |
| 06/15/21 | Nicholas A. Binder | 8.40 | Correspond with D. Hunter re emergence, confirmation considerations (.2); review, analyze emergence work plan (.6); correspond with D. Maliniak, K&E team re same (.1); telephone conference with D. Maliniak, K&E team re emergence structuring (.5); prepare for same (.3); analyze considerations re emergence transactions (1.9); review documents and materials re same (1.8); telephone conference with S. Seneczko, M. Lemm, K&E team re confirmation considerations (1.2); analyze research and analyses re same (1.6); telephone conference with A. Grossi, K&E team, Company advisors re process (.2). |
| 06/15/21 | Simon Briefel | 0.20 | Telephone conference with K&E team, directors re deal status. |
| 06/15/21 | David L. Eaton | 0.30 | Telephone conference with N. Binder, A. Grossi, B. Lennon re plan issues. |
| 06/15/21 | Dave Gremling | 3.60 | Revise disclosure statement (3.0); correspond with D. Hunter, K&E team re same (.6). |
| 06/15/21 | Anthony R. Grossi | 3.90 | Correspond with Company re deal status (.8); review legal research re chapter 11 plan issues (1.4); correspond with director advisors re chapter 11 plan status (.6); correspond with PJT re mediation materials (1.1). |
| 06/15/21 | Derek I. Hunter | 2.90 | Review, analyze, and revise plan, mediation, and other related analyses (1.2); telephone conference with Debtor advisors re same (.5); correspond with K&E team, Debtor advisors re same, related analysis and strategy (.3); correspond with K&E team, EHP re emergence workstreams (.3); review, analyze, analyses re same (.6). |

Legal Services for the Period Ending June 30, 2021        Invoice Number:        1050048244
Intelsat S.A.                                            Matter Number:          48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/15/21 | Jason T. Jarvis | 7.00 | Draft memorandum re confirmation considerations re claims (1.7); research re same (2.0); research re confirmation requirements (3.3). |
| 06/15/21 | Tyler R. Knutson | 2.10 | Review feedback and revisions re motion re confirmation considerations (.3); research re same (1.8). |
| 06/15/21 | Michael Lemm | 5.00 | Research re plan considerations (2.8); review materials re same (1.1); telephone conference with N. Binder re same (.4); telephone conference with N. Binder, S. Seneczko re research re plan considerations (.4); telephone conference with N. Binder, K&E team re emergence considerations (.3). |
| 06/15/21 | Drew Maliniak | 3.00 | Correspond with A. Sexton and N. Binder re emergence considerations (1.1); draft, review memorandum re possible exchange listing (1.9). |
| 06/15/21 | Brian Nakhaimousa | 3.10 | Attend telephone conference with advisors (.2); correspond with K&E team re same (.2); telephone conference with D. Gremling, N. Binder, B. Stone re disclosure statement (.5); correspond with D. Gremling, B. Stone re same (.2); telephone conference with B. Stone re same (.2); research re plan confirmation requirements (1.7); correspond with M. Alden re plan confirmation issue (.1). |
| 06/15/21 | Brian Nakhaimousa | 2.00 | Correspond with M. Alden, K&E team re pleadings, research re plan (.3); draft memorandum re same (1.7). |
| 06/15/21 | Whitney Rosser | 6.70 | Research notes indentures and offering memoranda (.5); review same (.6); research debt securities regulations (1.8); research, review Intelsat SEC filings (2.8); correspond with D. Maliniak re same (.4); correspond with library re same (.2); telephone conference with D. Maliniak, K&E team re emergence considerations (.4). |
| 06/15/21 | Samuel J. Seneczko | 7.70 | Telephone conference with M. Lemm, N. Binder re confirmation issues research (.4); telephone conference with E. Wendorf, W. Thompson re confirmation issues (.6); research precedent, issues re same (3.8); analyze same (2.6); correspond with K&E team re same (.3). |

Legal Services for the Period Ending June 30, 2021  Invoice Number:  1050048244
Intelsat S.A.  Matter Number:  48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/15/21 | Steven N. Serajeddini, P.C. | 6.30 | Correspond and telephone conference with K&E team, advisors, Company re plan issues (5.1); review and analyze same (1.2). |
| 06/15/21 | Anthony Vincenzo Sexton | 2.90 | Prepare for tax mediation conference (1.5); telephone conference with mediator (1.4). |
| 06/15/21 | Benjamin P. Stone | 5.30 | Correspond with D. Gremling re amended disclosure statement (.3); review local rules re same (.9); correspond with N. Binder re plan considerations re same (.3); telephone conference with D. Gremling, N. Binder, B. Nakhaimousa re same (.4); telephone conference with K&E team, directors' advisors re plan issues (.2); draft summary re same (.8); correspond with W. Thompson, B. Nakhaimousa re same (.3); review mediation order (.7); correspond with D. Gremling re same (.3); draft disclosure statement adjournment notice (.5); correspond with D. Gremling re same (.3); correspond with D. Hunter re disclosure statement reply (.3). |
| 06/15/21 | William Thompson | 4.50 | Research re plan issues (1.8); revise memorandum re same (2.2); participate in telephone conference re mediation updates (.2); draft summary re same (.3). |
| 06/15/21 | Donna Zamir | 4.90 | Research re confirmation related issues (3.6); draft summary re same (1.3). |
| 06/16/21 | Maggie Alden | 0.40 | Telephone conference with PJT, K&E team re strategy, transaction. |
| 06/16/21 | Maggie Alden | 7.70 | Draft plan related pleadings (.9); correspond with K&E team re same (.1); correspond with H. David, K&E team re same (.3); telephone conference with same re logistics (.5); revise planning worksheet re same (.3); revise plan related pleadings (.6); review, comment on memorandum re same (.4); further revise plan related pleadings (2.5); correspond with S. Vail, K&E team re same (.2); telephone conference with N. Binder re same (.5); further revise same (.5); correspond with S. Seneczko, N. Binder re research re same (.4); further review memorandum re plan related pleadings (.5). |

Legal Services for the Period Ending June 30, 2021          Invoice Number:          1050048244
Intelsat S.A.                                               Matter Number:                48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/16/21 | Nicholas A. Binder | 7.70 | Telephone conference with K&E team, Company advisors re plan process (.4); telephone conference with W. Thompson re same (.1); research re confirmation issues (2.0); telephone conference with M. Alden re same (.5); analyze same (2.4); draft, revise memoranda re same (1.8); telephone conference with S. Seneczko, K&E team re same (.5). |
| 06/16/21 | Simon Briefel | 0.50 | Telephone conference with K&E team re pleading. |
| 06/16/21 | David L. Eaton | 0.50 | Telephone conference with A. Grossi, S. Serajeddini, S. Zelin et al re mediation update and strategy. |
| 06/16/21 | Dave Gremling | 4.20 | Revise disclosure statement (3.2); review background materials re same (.7); correspond with D. Hunter, K&E team re same (.3). |
| 06/16/21 | Anthony R. Grossi | 1.10 | Correspond with Company and K&E team re legal issues (.5); correspond with director advisors re chapter 11 plan status (.6). |
| 06/16/21 | Derek I. Hunter | 3.70 | Telephone conference with K&E re mediation updates (1.0); review, analyze, and revise plan, mediation, and other related analyses (1.0); correspond with K&E team, Debtor advisors re same, related analysis and strategy (1.0); correspond with K&E team, EHP re emergence workstreams (.2); review, analyze, analyses re same (.5). |
| 06/16/21 | Jason T. Jarvis | 8.20 | Draft memorandum re confirmation considerations (2.6); research re same (.5); draft memorandum re confirmation requirements (2.6); research re same (.8); review, analyze memorandum re same (.1); review, revise memorandum re same (1.3); telephone conference with B. Stone re same (.1); telephone conference with S. Seneszko re same (.1); telephone conference with D. Hunter, K&E team re emergence considerations (.1). |

Legal Services for the Period Ending June 30, 2021      Invoice Number:      1050048244
Intelsat S.A.      Matter Number:      48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/16/21 | Tyler R. Knutson | 7.30 | Correspond and conference with D. Gremling re precedent re motion re confirmation considerations (.7); draft schedule of certain claims (3.2); research, review, and analyze claims register re same (1.6); review and revise memorandum re certain confirmation considerations (.5); research and analyze re same (.8); review correspondence re certain confirmation considerations (.5). |
| 06/16/21 | Michael Lemm | 4.20 | Research re plan considerations (2.9); draft summary re same (.9); telephone conference with N. Binder re same (.3); correspond with A. Grossi, K&E team re same (.1). |
| 06/16/21 | Brian Nakhaimousa | 4.30 | Telephone conference with advisors re mediation (.2); review, revise amended disclosure statement (1.8); telephone conference with D. Gremling, B. Stone re same (.4); research plan confirmation issues (1.9). |
| 06/16/21 | Shawn OHargan, P.C. | 0.30 | Review Black Sky ROFO, EY letter. |
| 06/16/21 | David L. Perechocky | 1.10 | Correspond with Company re ROFO (.4); review summary re same (.5); correspond with K&E team re Team Telecom (.2). |
| 06/16/21 | Whitney Rosser | 5.80 | Review offering memoranda and indentures (.5); research debt securities (2.1); telephone conference with D. Maliniak, K&E team re emergence considerations (.4); review, revise memorandum re guarantee issues (2.1); correspond with D. Maliniak, D. Gremling re same (.7). |
| 06/16/21 | Samuel J. Seneczko | 10.40 | Research precedent, confirmation issues (2.7); research emergence issues (1.8); correspond with D. Hunter re same (.2); correspond with N. Binder re same (.3); correspond with B. Stone, J. Jarvis re same (.3); telephone conference with D. Hunter re same (.3); telephone conference with N. Binder re same (.4); telephone conference with local counsel re same (.5); review, revise confirmation issues memorandum (2.7); review corporate law re confirmation (.6); analyze research re same (.6). |
| 06/16/21 | Steven N. Serajeddini, P.C. | 6.50 | Correspond and telephone conference with K&E team, advisors, Company re plan issues (4.0); review and analyze same (2.5). |

Legal Services for the Period Ending June 30, 2021                    Invoice Number:        1050048244
Intelsat S.A.                                                         Matter Number:              48457-4
Disclosure Statement, Plan and Confirmation

---

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/16/21 | Anthony Vincenzo Sexton | 1.20 | Attend mediation conference (1.0); correspond with D. Gremling re disclosure statement (.2). |
| 06/16/21 | Benjamin P. Stone | 5.40 | Correspond with D. Gremling re amended disclosure statement (.2); review, revise same (3.9); correspond with B. Nakhaimousa re same (.3); telephone conference with B. Nakhaimousa re same (.9); telephone conference with directors' advisors re plan issues (.1). |
| 06/16/21 | William Thompson | 2.90 | Further research re plan issues (1.7); research re confirmation precedent (.7); telephone conference with company advisors re mediation updates (.2); draft notes re same (.3). |
| 06/16/21 | Scott J. Vail | 1.40 | Telephone conference with A&M and PJT re mediation process and plan strategy (.3); attend conference with director advisors re mediation process (.2); review, analyze draft of motion re plan issues (.9). |
| 06/16/21 | Donna Zamir | 4.70 | Research re confirmation related issues (2.6); further draft summary re same (1.9); correspond with D. Hunter, K&E team re plan structuring issues (.2). |
| 06/17/21 | Maggie Alden | 3.80 | Draft, revise plan related pleadings (1.3); correspond with J. Morley, K&E team re same (.4); revise planning worksheet re logistics re same (.4); correspond with B. Nakhaimousa re same (.1); telephone conference and correspond with S. Seneczko, K&E team re memorandum re same (1.1); telephone conference with D. Hunter, K&E team re research re same (.4); correspond with same re plan related pleadings (.1). |

Legal Services for the Period Ending June 30, 2021          Invoice Number:          1050048244
Intelsat S.A.                                              Matter Number:              48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/17/21 | Nicholas A. Binder | 8.60 | Telephone conference with D. Hunter, K&E team re plan research (.8); research plan confirmation issues (1.5); analyze same (2.2); correspond with K&E team re same (.3); telephone conference with S. Seneczko, M. Lemm, K&E team re same (.8); telephone conference with A. Grossi, K&E team, Company advisors re mediation update (.2); telephone conference with PJT, D. Maliniak re emergence considerations (.4); analyze same (2.1); telephone conference with S. Briefel re same (.3). |
| 06/17/21 | Katya Boyko | 0.40 | Telephone conference with A. Grossi, D. Hunter and K&E team, Company advisors re mediation. |
| 06/17/21 | Dave Gremling | 3.10 | Review, revise disclosure statement (2.7); correspond with B. Stone, K&E team re same (.4). |
| 06/17/21 | Dave Gremling | 2.20 | Review, revise motion re plan considerations. |
| 06/17/21 | Anthony R. Grossi | 5.40 | Correspond with directors re chapter 11 plan status (1.1); correspond with K&E team re mediation research (1.4); review background re corporate structuring issues (1.2); review background research re chapter 11 plan issues (1.7). |
| 06/17/21 | Derek I. Hunter | 3.00 | Telephone conference with K&E re mediation updates (.9); review, analyze, and revise plan, mediation, and other related analyses (1.1); correspond with K&E team, Debtor advisors re same, related analysis and strategy (.3); correspond with K&E team, EHP re emergence workstreams (.3); review, analyze, analyses re same (.4). |
| 06/17/21 | Jason T. Jarvis | 4.70 | Research re confirmation considerations (4.0); telephone conference with K&E team re same (.1); draft memorandum re confirmation considerations (.6). |

Legal Services for the Period Ending June 30, 2021

Intelsat S.A.

Disclosure Statement, Plan and Confirmation

Invoice Number:          1050048244

Matter Number:               48457-4

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/17/21 | Tyler R. Knutson | 7.90 | Review summary re plan structuring implications (.4); conference with B. Stone re plan structuring issues (.4); research and analyze re same (1.6); review and analyze feedback and revisions re motion re confirmation considerations (.4); further review and analyze updated draft re same (.8); review and revise citations re same (1.9); review memorandum from Lux counsel re confirmation implications (.3); review and analyze Debtor and claimant pleadings re certain claims and confirmation issues (1.7); review accompanying exhibits, declarations, other relevant accompanying documentation re same (.4). |
| 06/17/21 | Michael Lemm | 10.90 | Telephone conference with D. Hunter, K&E team re plan considerations (.3); telephone conference with M. Alden, K&E team re research re same (.6); telephone conference with N. Binder, S. Seneczko re same (.2); telephone conferences with N. Binder re same (.6); correspond with D. Hunter, K&E team re telephone conference re emergence considerations (.2); draft summary re plan considerations (3.5); review and revise re same (1.6); review materials re same (3.9). |
| 06/17/21 | Drew Maliniak | 1.10 | Correspond with N. Binder re exchange listing requirements (.5); correspond with PJT re trading volume requirements (.3); correspond with exchanges and K&E team re potential re-listing emergence structures (.3). |
| 06/17/21 | Brian Nakhaimousa | 0.10 | Correspond with M. Alden re plan related pleadings. |
| 06/17/21 | Robert Orren | 0.40 | Correspond with W. Thompson re confirmation hearing precedent. |
| 06/17/21 | Robert Orren | 0.80 | Compile precedent re plan related pleadings. |
| 06/17/21 | David L. Perechocky | 0.90 | Review ROFO presentation (.3); telephone conference with Company re ROFO slides (.3); correspond with K&E team re FCC application (.3). |

Legal Services for the Period Ending June 30, 2021      Invoice Number:      1050048244
Intelsat S.A.      Matter Number:      48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/17/21 | Samuel J. Seneczko | 10.20 | Research confirmation issues (3.7); correspond with K&E team re same (.3); research emergence issues (2.3); telephone conference with K&E team re same (.6); telephone conference with D. Hunter, K&E team re same (.3); telephone conference with M. Lemm, N. Binder re confirmation issues (.3); telephone conference with J. Jarvis re same (.4); analyze emergence materials, precedent (2.3). |
| 06/17/21 | Steven N. Serajeddini, P.C. | 7.10 | Correspond and telephone conference with K&E team, advisors, Company re plan issues (4.4); review and analyze same (1.5); board meeting re same (1.2). |
| 06/17/21 | Benjamin P. Stone | 9.40 | Analyze comments re confirmation issue analysis (.9); research case law re same (3.7); further revise same (3.9); conference with T. Knutson re same (.4); correspond with S. Seneczko re same (.3); telephone conference with directors' advisors re plan issues (.2). |
| 06/17/21 | William Thompson | 8.70 | Further research re contested confirmation precedent (3.6); correspond with D. Hunter re same (.7); further research re plan issues (1.5); revise memorandum re same (2.9). |
| 06/17/21 | Chambliss Williams | 1.60 | Review research re plan issues (1.1); correspond with K&E team re same (.5). |
| 06/17/21 | Donna Zamir | 8.70 | Research re plan structuring issues (3.7); draft summary re same (3.4); revise same (1.1); correspond with N. Binder, K&E team re same (.5). |
| 06/18/21 | Maggie Alden | 0.50 | Telephone conference with PJT, K&E team re strategy, next steps. |
| 06/18/21 | Maggie Alden | 2.10 | Correspond with M. Lemm re plan related pleadings (.1); correspond with B. Nakhaimousa, K&E team re logistics re same (.3); correspond with M. Lemm, K&E team re plan related pleadings (.7); analyze issues re same (1.0). |

Legal Services for the Period Ending June 30, 2021          Invoice Number:          1050048244
Intelsat S.A.                                               Matter Number:                48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/18/21 | Nicholas A. Binder | 9.80 | Analyze emergence considerations (2.4); correspond with A. Grossi, K&E team re same (.2); telephone conference with EHP re same (.5); prepare for same (.3); telephone conference with K&E team, Company advisors re plan process (.6); telephone conference with D. Maliniak, K&E team re governance, emergence (.4); telephone conference with D. Maliniak, Stretto re emergence issues (.4); telephone conference with D. Maliniak, PJT team re same (.4); draft, revise timeline re same (2.5); analyze confirmation issues (1.8); correspond with M. Alden, S. Seneczko, K&E team re same (.3). |
| 06/18/21 | Simon Briefel | 0.40 | Telephone conference with mediator re mediation issues. |
| 06/18/21 | David L. Eaton | 1.10 | Telephone conference with S. Serajeddini, S. Zelin, K&E team re mediation and MIP (.6); telephone conference with F. Santero, S. Serajeddini, S. Zelin re mediation status (.5). |
| 06/18/21 | Dave Gremling | 1.10 | Revise disclosure statement. |
| 06/18/21 | Anthony R. Grossi | 3.20 | Correspond with K&E team re corporate structuring issues (.8); review background re emergence issues (1.1); review background re chapter 11 plan issues (1.3). |
| 06/18/21 | Derek I. Hunter | 3.30 | Mediation session with creditors, Debtors advisors mediator (.5); conference with Debtor advisors re same (.5); review, analyze, and revise plan, mediation, and other related analyses (1.0); correspond with K&E team re same, related analysis and strategy, emergence workstreams (.4); review, analyze, analyses re same (.9). |
| 06/18/21 | Jason T. Jarvis | 5.10 | Correspond with D. Hunter, T. Knutson re confirmation considerations (.8); research re same (.5); research re confirmation considerations (1.6); review, revise memorandum re same (1.8); correspond with A. Hellman re same (.1); telephone conference with M. Young re same (.2); telephone conference with S. Briefel, K&E team re confirmation requirements (.1). |
| 06/18/21 | Jason T. Jarvis | 0.40 | Telephone conference with D. Hunter re work in process re plan issue. |

Legal Services for the Period Ending June 30, 2021        Invoice Number:        1050048244
Intelsat S.A.        Matter Number:        48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/18/21 | Gary J. Kavarsky | 0.40 | Telephonically attend mediation call. |
| 06/18/21 | Tyler R. Knutson | 6.60 | Review, analyze, and revise citations for motion re confirmation considerations (3.8); research precedent re same (2.3); review research re same (.3); review correspondence re confirmation re voting scenarios (.1); correspond with J. Jarvis re same (.1). |
| 06/18/21 | Michael Lemm | 8.60 | Draft summary re plan considerations (3.3); review materials re same (2.7); review and revise re same (1.9); telephone conferences with N. Binder re same (.2); attend mediation session (.2); telephone conference with D. Hunter, K&E team re emergence considerations (.3). |
| 06/18/21 | Drew Maliniak | 1.10 | Correspond with J. Korff and A. Grossi re emergence listing structures. |
| 06/18/21 | Drew Maliniak | 3.40 | Revise slides re emergence timeline (1.3); correspond with N. Binder re same (.6); research requirements re same (1.0); correspond with exchanges re same (.5). |
| 06/18/21 | Joe Morley | 1.00 | Telephone conference with K&E team re emergence structure (.5); correspond with N. Binder, D. Maliniak, and A. Sexton re same (.5). |
| 06/18/21 | Brian Nakhaimousa | 2.00 | Attend mediation call (.5); correspond with D. Hunter, W. Thompson, N. Binder re call notes re same (.3); revise amended disclosure statement (1.1); correspond with D. Hunter, B. Stone re same (.1). |
| 06/18/21 | Brian Nakhaimousa | 0.10 | Correspond with D. Hunter, M. Alden, K&E team re potential plan related negotiations. |
| 06/18/21 | David L. Perechocky | 0.50 | Correspond with K&E team re emergence (.3); correspond with K&E team re FCC (.2). |
| 06/18/21 | Whitney Rosser | 6.20 | Conference with N. Binder, K&E team re emergence (.1); conference with N. Binder, K&E team re emergence (.4); conference with Stretto re emergence (.4); research emergence considerations (3.4); correspond with D. Maliniak, J. Korff re same (.4); further research same (.9); revise presentation re same (.4); correspond with D. Maliniak, N. Binder, A. Grossi re same (.2). |

Legal Services for the Period Ending June 30, 2021  Invoice Number:  1050048244
Intelsat S.A.  Matter Number:  48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/18/21 | Samuel J. Seneczko | 11.10 | Telephone conference with N. Binder re confirmation issues (.3); telephone conference with B. Stone, N. Binder, K&E team re same (.1); revise memorandum re confirmation issues (3.6); revise emergence issues re same (3.4); further revise memorandum re confirmation issues (2.3); analyze precedent re emergence issues (1.4). |
| 06/18/21 | Steven N. Serajeddini, P.C. | 6.10 | Correspond and telephone conference with K&E team, advisors, Company re plan issues (4.9); review and analyze same (1.2). |
| 06/18/21 | Anthony Vincenzo Sexton | 1.20 | Attend mediation conference (.5); telephone conference with A. Grossi and other K&E team members re emergence listing issues (.5); correspond with corporate team re same (.2). |
| 06/18/21 | Benjamin P. Stone | 10.40 | Revise confirmation issue analysis (2.8); draft case summary re same (3.9); correspond with S. Seneczko re same (.3); further revise same (1.1); correspond with A. Grossi re same (.3); correspond with D. Hunter re same (.8); correspond with local counsel re adjournment notice (.2); correspond with PR firm re same (.2); correspond with Company re same (.3); correspond with D. Hunter re meeting with K&E litigation, PJT, A&M re value allocation (.3); correspond with M. Slade, A. Grossi, A. Sexton re same (.2). |
| 06/18/21 | William Thompson | 8.40 | Further revise memorandum re confirmation issues re comments from S. Seneczko, N. Binder, and M. Alden (4.0); further research re same (4.0); telephone conference with mediator re negotiation updates (.4). |
| 06/18/21 | Donna Zamir | 7.00 | Research re confirmation related issues (3.1); analyze same (.6); further draft summary re same (3.3). |
| 06/19/21 | Maggie Alden | 0.60 | Telephone conference with K&E team re strategy, next steps re plan issues. |
| 06/19/21 | Maggie Alden | 4.80 | Revise plan related pleading (1.8); telephone conference with K&E team re same (.6); draft memorandum re same (1.3); correspond with M. Lemm, N. Binder re same (.8); further revise same (.3). |

Legal Services for the Period Ending June 30, 2021          Invoice Number:          1050048244
Intelsat S.A.                                               Matter Number:              48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/19/21 | Nicholas A. Binder | 6.10 | Telephone conference with D. Hunter, M. Lemm, M. Alden re settlement considerations (.6); analyze same (3.0); draft analysis re same (1.8); telephone conference with M. Lemm, K&E team re same (.7). |
| 06/19/21 | Nicholas A. Binder | 1.30 | Review memorandum re plan considerations (.4); review, revise emergence timeline (.3); telephone conference with K&E team re plan process (.6). |
| 06/19/21 | Anthony R. Grossi | 1.30 | Correspond with K&E team re emergence considerations (.6); correspond with K&E team re case strategy (.7). |
| 06/19/21 | Derek I. Hunter | 3.60 | Telephone conference with K&E team re case strategy (.5); review, analyze, and revise plan, mediation, and other related analyses (1.1); correspond with K&E team, Debtor advisors re same, related analysis and strategy (.5); review, analyze memorandum re confirmation issues and comment on same (1.5). |
| 06/19/21 | Derek I. Hunter | 1.70 | Review, analyze, and revise plan related pleading. |
| 06/19/21 | Michael Lemm | 10.90 | Draft summary re plan considerations (3.7); review materials re same (3.4); review and revise re same (2.3); telephone conference with D. Hunter, N. Binder, M. Alden re same (.6); telephone conferences with N. Binder re same (.8); telephone conference with J. Morley re same (.1). |
| 06/19/21 | Drew Maliniak | 1.30 | Revise emergence timeline (.9); correspond with N. Binder and A. Sexton re same (.4). |
| 06/19/21 | Brian Nakhaimousa | 1.10 | Research plan confirmation requirements. |
| 06/19/21 | Whitney Rosser | 0.60 | Correspond with D. Maliniak, N. Binder re emergence (.2); review materials re same (.4). |
| 06/19/21 | Samuel J. Seneczko | 4.60 | Revise memorandum re confirmation issues (3.7); correspond with E. Wendorf, W. Thompson re same (.1); correspond with B. Stone re emergence issues (.2); telephone conference with N. Binder re same (.3); analyze precedent re confirmation issues (.3). |
| 06/19/21 | Anthony Vincenzo Sexton | 0.60 | Review and analyze emergence structuring issues. |

Legal Services for the Period Ending June 30, 2021
Intelsat S.A.
Disclosure Statement, Plan and Confirmation

Invoice Number:       1050048244
Matter Number:            48457-4

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/19/21 | Donna Zamir | 2.30 | Research re confirmation related issues (.7); further draft summary re same (1.4); correspond with N. Binder re same (.2). |
| 06/20/21 | Nicholas A. Binder | 0.20 | Revise emergence timeline. |
| 06/20/21 | Derek I. Hunter | 1.30 | Correspond with K&E team re case strategy, creditor engagement, related workstreams (.4); review, analyze revised plan documents and related research (.9). |
| 06/20/21 | Drew Maliniak | 0.80 | Revise presentation re emergence timeline. |
| 06/20/21 | William Thompson | 2.60 | Revise memorandum re confirmation issues. |
| 06/21/21 | Maggie Alden | 0.70 | Telephone conference with PJT, K&E team re strategy (.2); correspond with D. Hunter, counsel re PSA inquiry (.5). |
| 06/21/21 | Maggie Alden | 0.50 | Telephone conference with M.C. Yong re plan research, case background. |
| 06/21/21 | Maggie Alden | 6.90 | Draft materials re plan related pleading (3.2); analyze issues re same (2.4); correspond with J. Morley re same (.4); correspond with B. Nakhaimousa, K&E team re plan related pleading (.6); correspond with S. Vail, D. Hunter re same (.2); correspond with S. Seneczko, K&E team re same (.1). |
| 06/21/21 | Bill Arnault | 1.30 | Participate in telephone conference with M. Slade, A. Grossi, and A&M re plan related matters. |
| 06/21/21 | Nicholas A. Binder | 6.80 | Draft amended plan (2.1); analyze considerations re same (.3); revise emergence timeline (1.2); analyze considerations re same (.4); telephone conference with D. Maliniak, K&E team re emergence considerations (.6); telephone conference with Company advisors re deal update (.3); telephone conference with A. Grossi, D. Hunter re plan considerations, emergence timeline (.4); analyze considerations re same (1.5). |
| 06/21/21 | Simon Briefel | 0.70 | Telephone conference with Company advisors re confirmation issues (.3); telephone conference with Company directors re same (.4). |

Legal Services for the Period Ending June 30, 2021
Intelsat S.A.
Disclosure Statement, Plan and Confirmation

Invoice Number:          1050048244
Matter Number:              48457-4

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/21/21 | David L. Eaton | 1.10 | Telephone conference with A. Grossi, S. Serajeddini, K&E team, S. Zelin re mediation and governance status and issues (.3); review plan issues presentation (.2); telephone conference with mediator, S. Serajeddini, S. Zelin re mediation and Plan (.6). |
| 06/21/21 | Dave Gremling | 4.10 | Conference with disinterested director advisors re mediation status (.3); conference with K&E, A&M, PJT teams re deal status (.2); conferences with B. Nakhaimousa, K&E team re disclosure statement (.5); conference with A&M, PJT, K&E teams re plan issues (1.3); revise disclosure statement (1.8). |
| 06/21/21 | Anthony R. Grossi | 4.90 | Correspond with K&E team and Company re legal issues (.5); correspond with K&E team re emergence timing considerations (.8); review mediation materials re corporate exit structure (1.3); review and revise mediation materials (1.1); review exit structuring considerations (1.2). |
| 06/21/21 | Derek I. Hunter | 6.90 | Telephone conference with Company, Company advisors re mediation status (.5); telephone conference with Debtor advisors re case strategy (.5); telephone conference with A&M, K&E teams re plan-related analyses (1.0); review, analyze, and research and memorandum re plan issues (2.7); correspond with K&E team re same (.6); review, analyze, and revise definitive document drafts, related materials (1.4); correspond with K&E team re same (.2). |
| 06/21/21 | Jason T. Jarvis | 3.00 | Correspond with M. Young re confirmation requirements (.1); draft memorandum re same (1.1); research re same (.6); draft memorandum re confirmation considerations re claims (.9); research re same (.3). |
| 06/21/21 | Gary J. Kavarsky | 1.00 | Review mediation materials (.6); telephone conference with K&E team, mediator re mediation (.4). |
| 06/21/21 | Gary J. Kavarsky | 0.30 | Telephone conference with disinterested directors re status. |

Legal Services for the Period Ending June 30, 2021

Intelsat S.A.

Disclosure Statement, Plan and Confirmation

Invoice Number:      1050048244

Matter Number:            48457-4

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/21/21 | Tyler R. Knutson | 5.40 | Research and analyze precedent, related documentation and pleadings re same (2.1); correspond with D. Gremling re same (.3); review and analyze presentations and correspondence re certain emergence considerations, company disclosures (.4); summarize creditor pleadings re certain confirmation considerations (1.1); research and analyze relevant pleadings, memoranda, materials, and precedent re same (.6); review and analyze draft motion re plan issues (.5); research accompanying creditor documentation, pleadings, and precedent re same (.4). |
| 06/21/21 | Michael Lemm | 5.00 | Review and revise summary re plan considerations (3.8); review materials re same (.5); telephone conference with N. Binder re same (.1); telephone conference with J. Morley re same (.6). |
| 06/21/21 | Drew Maliniak | 3.40 | Review and revise slides re emergence timeline (2.7); correspond with A. Grossi and N. Binder re same (.7). |
| 06/21/21 | Joe Morley | 0.80 | Telephone conference with K&E team and external advisors re value allocation. |
| 06/21/21 | Brian Nakhaimousa | 4.20 | Review, chart plan precedent language (2.8); telephone conference with D. Hunter, D. Gremling, B. Stone re disclosure statement (.5); review comments to same (.3); telephone conferences with B. Stone re same and objections tracker chart (.4); review objections tracker chart (.2). |
| 06/21/21 | David L. Perechocky | 0.30 | Correspond with K&E tea re emergence issues. |
| 06/21/21 | Whitney Rosser | 0.60 | Correspond with D. Maliniak, N. Binder re emergence (.3); review materials re same (.3). |
| 06/21/21 | Samuel J. Seneczko | 2.90 | Correspond with J. Jarvis re plan issues research (.2); analyze research re same (1.4); research re confirmation issues (1.3). |
| 06/21/21 | Steven N. Serajeddini, P.C. | 6.60 | Correspond and telephone conference with K&E team, advisors, Company re plan issues (4.4); review and analyze same (2.2). |

Legal Services for the Period Ending June 30, 2021

Intelsat S.A.

Disclosure Statement, Plan and Confirmation

Invoice Number:     1050048244
Matter Number:          48457-4

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/21/21 | Anthony Vincenzo Sexton | 2.70 | Attend mediation conference (.7); telephone conference re plan value allocation with A&M, PJT, M. Slade, K&E team (1.4); review and revise plan materials (.6). |
| 06/21/21 | Benjamin P. Stone | 11.20 | Review, revise disclosure statement objections issues list (3.1); review, revise disclosure statement (3.9); correspond with B. Nakhaimousa re same (.4); correspond with D. Gremling re same (.3); correspond with D. Hunter re same (.2); telephone conference with D. Hunter, D. Gremling, B. Nakhaimousa re same (.5); conference with PJT, A&M, K&E team re value allocation (1.3); conference with mediator, K&E team re status update (.2); conference with K&E team, directors' advisors re same (.4); draft summary re same (.7); correspond with B. Nakhaimousa, W. Thompson re same (.2). |
| 06/21/21 | William Thompson | 6.20 | Research re plan issues (3.2); revise memorandum re same (2.4); telephone conference re directors and advisors (.3); draft notes re same (.3). |
| 06/21/21 | Scott J. Vail | 3.40 | Zoom conference with K&E, A&M, and PJT re work streams and critical deadlines (.2); Zoom conference with A. Grossi, K&E team, and PJT re mediation issues (.4); review, analyze statutory, case law re settlement of administrative claims (1.3); review, analyze precedent administrative claim stipulations re same (1.1); correspond with D. Hunter, M. Alden re same (.4). |
| 06/21/21 | Donna Zamir | 1.30 | Review, analyze confirmation related issues (1.2); further revise tracker re objection deadlines (.1). |

Legal Services for the Period Ending June 30, 2021        Invoice Number:        1050048244
Intelsat S.A.                                              Matter Number:            48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/22/21 | Maggie Alden | 5.70 | Revise plan related pleading (1.0); telephone conference with S. Vail re same (.4); correspond with W. Thompson, K&E team re research re same (.3); research re same (1.5); correspond with D. Zamir, K&E team re research re same (.1); telephone conference with D. Hunter, K&E team re plan implementation issues (.8); correspond with M. C. Young, R. Orren re research re same (.2); correspond with M. Lemm re implementation issues (.2); telephone conference with D. Zamir, J. Jarvis re research re same (.1); correspond with S. Vail, D. Hunter re materials re plan related pleading (.4); telephone conference with N. Binder re implementation issues (.3); compile materials re same (.4). |
| 06/22/21 | Nicholas A. Binder | 6.00 | Draft, revise amended plan (1.7); telephone conference with K&E team, Company advisors re plan strategy (.7); correspond with K&E team re same (.3); telephone conference with D. Hunter re same (.4); telephone conference with EHP re emergence structuring (.7); analyze considerations re same (.8); telephone conference with D. Maliniak re same (.4); correspond with K&E team re same (.3); telephone conference with Company advisors re deal update (.1); review regulatory considerations re emergence (.1); telephone conference with S. Briefel re same (.1); telephone conference with M. Alden re plan considerations (.4). |
| 06/22/21 | David L. Eaton | 0.20 | Telephone conference with N. Binder, A. Grossi, B. Lennon et al re case update. |
| 06/22/21 | Dave Gremling | 11.10 | Revise disclosure statement (3.9); analyze background materials re same (3.9); conference with B. Stone, B. Nakhaimousa re same (.4); correspond with B. Stone, B. Nakhaimousa re same (.7); research re same (2.2). |

Legal Services for the Period Ending June 30, 2021          Invoice Number:          1050048244
Intelsat S.A.                                                Matter Number:               48457-4
Disclosure Statement, Plan and Confirmation

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 06/22/21 | Anthony R. Grossi | 3.50 | Correspond with K&E team and Company re chapter 11 plan status (.8); review background re chapter 11 plan research issues (1.4); correspond with PJT re mediation materials (.9); correspond with director advisors re chapter 11 plan status (.4). |
| 06/22/21 | Derek I. Hunter | 7.00 | Review, analyze, and revise plan, mediation, and other related analyses (2.4); telephone conferences with Debtor advisors re DS analyses and responses (.5); telephone conference with K&E team re plan analysis (1.0); correspond with K&E team, Debtor advisors re disclosure statement exhibits, related work product (.7); review, analyze, and revise same (.9); conferences with Debtor advisors, Company re case, mediation strategy (1.5). |
| 06/22/21 | Jason T. Jarvis | 3.10 | Telephone conference with M. Alden, D. Zamir re confirmation considerations re claims (.3); correspond with S. Seneczsko re confirmation requirements (.1); research re same (1.7); review, revise memorandum re same (.6); telephone conference with K&E team re same (.4). |
| 06/22/21 | Tyler R. Knutson | 4.00 | Research and analyze precedent re plan structuring (.7); correspond with D. Gremling re prior memoranda re confirmation considerations (.3); review and analyze memorandum re same (1.1); draft correspondence with T. Sinai re summary of certain creditor pleadings (.5); conference with same re same (.4); review prior communications, proposals, pleadings, and other materials from certain creditor constituencies (.3); draft summary re same (.7). |
| 06/22/21 | Michael Lemm | 4.40 | Video conference with N. Binder, EHP re plan considerations (.5); review and revise summary re plan considerations (2.1); correspond with A. Grossi, K&E team re same (.2); video conference with same re same (.8); compile notes re same (.8). |

Legal Services for the Period Ending June 30, 2021       Invoice Number:     1050048244
Intelsat S.A.       Matter Number:     48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/22/21 | Drew Maliniak | 1.50 | Research, analyze issues re emergence timeline, SEC interpretations re emergence filings (.7); conference with N. Binder and A. Grossi re emergence considerations (.8). |
| 06/22/21 | Joe Morley | 3.60 | Telephone conference with K&E team re plan issues (.8); revise issues summary re same (2.8). |
| 06/22/21 | Brian Nakhaimousa | 5.60 | Telephonically attend advisor call and take notes re same (.5); review disclosure statement precedent (1.0); review, revise disclosure statement (3.3); multiple telephone conferences with D. Gremling, B. Stone re disclosure statement (.8). |
| 06/22/21 | Robert Orren | 1.10 | Research re plan implementation issues (.8); correspond with M. Alden and M. Young re same (.3). |
| 06/22/21 | David L. Perechocky | 1.30 | Analyze emergence structure (.3); telephone conferences re same (.7); telephone conference with A. Shourie re regulatory matters (.3). |
| 06/22/21 | Whitney Rosser | 2.70 | Conference with D. Maliniak, EHP, K&E team re emergence (.3); conference with K&E team re same (.3); review materials re same (.4); review indenture materials (.3); correspond with D. Maliniak re same (.1); research re emergence considerations (1.3). |
| 06/22/21 | Samuel J. Seneczko | 4.80 | Correspond with B. Stone, K&E team re confirmation issues (.2); review, revise memorandum re same (2.4); correspond with W. Thompson, E. Wendorf re plan issues memorandum (.1); revise memorandum re same (2.1). |
| 06/22/21 | Steven N. Serajeddini, P.C. | 7.50 | Correspond and telephone conference with K&E team, advisors, Company re plan issues (5.9); review and analyze same (1.6). |
| 06/22/21 | Anthony Vincenzo Sexton | 1.60 | Telephone conference with M. Slade, A. Grossi, and others re plan issues (.8); review plan analysis materials (.8). |

Legal Services for the Period Ending June 30, 2021          Invoice Number:          1050048244
Intelsat S.A.                                               Matter Number:               48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/22/21 | Benjamin P. Stone | 7.80 | Review, revise risk factors re disclosure statement (1.3); review, revise section re same (2.3); research precedent re same (1.4); analyze precedent re same (.8); correspond with D. Gremling re same (.3); correspond with B. Nakhaimousa re same (.5); compile order, exhibits re same (1.2). |
| 06/22/21 | William Thompson | 1.20 | Telephone conference with directors re case updates (.1); draft summary re same (.7); research re plan issues (.4). |
| 06/22/21 | Scott J. Vail | 8.70 | Review, revise motion re plan issues (3.2); telephone conference and correspond with M. Alden re same (.3); review, analyze documentation re facts re same (4.3); review, analyze precedent orders re same (.7); correspond with M. Alden, D. Hunter re same (.2). |
| 06/22/21 | Donna Zamir | 6.80 | Review materials re certain plan issues (3.3); analyze same (2.8); correspond with M. Alden, K&E team re same (.5); video conference with same re same (.2). |
| 06/22/21 | Jeffrey J. Zeiger, P.C. | 0.70 | Research re plan issues (.2); participate in part of telephone conference with K&E team re same (.5). |
| 06/23/21 | Maggie Alden | 1.00 | Correspond with R. Orren re research re plan issues (.1); revise memorandum re same (.6); telephone conference with M. Lemm, N. Binder re same (.2); correspond with D. Zamir, J. Jarvis re research re same (.1). |
| 06/23/21 | Nicholas A. Binder | 2.40 | Analyze considerations re amended plan (1.4); correspond with K&E team re same (.3); telephone conference with Company advisors, K&E team re plan process (.5); telephone conference with Company advisors re deal status (.2). |
| 06/23/21 | Nicholas A. Binder | 2.80 | Telephone conference with M. Lemm re settlement considerations (1.2); telephone conference with M. Alden, M. Lemm re same (.2); review, revise documents re same (1.4). |
| 06/23/21 | Simon Briefel | 0.20 | Telephone conference with directors re deal status. |

Legal Services for the Period Ending June 30, 2021          Invoice Number:          1050048244
Intelsat S.A.                                               Matter Number:             48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/23/21 | David L. Eaton | 1.00 | Telephone conference with A. Grossi, S. Zelin, D. Hunter re board presentation and status (.5); telephone conference with mediator, S. Serajeddini re mediation (.5). |
| 06/23/21 | Dave Gremling | 1.90 | Telephone conference with A&M team re liquidation analysis (.4); conference with N. Binder, K&E, PJT, A&M team re deal status (1.5). |
| 06/23/21 | Anthony R. Grossi | 4.70 | Correspond with K&E team and Company re legal issues (.6); review background re mediation materials (1.3); review background re disclosure statement issues (1.6); correspond with K&E team re chapter 11 plan research issues (1.2). |
| 06/23/21 | Derek I. Hunter | 2.80 | Telephone conference with K&E team, debtor advisors re deal status and related strategy (.5); correspond with K&E team re same and related work product and analyses (.8); review, analyze, and revise confirmation and mediation related memorandum and definitive documents (1.5). |
| 06/23/21 | Tyler R. Knutson | 1.60 | Review and analyze draft motion re plan issues (.7); analyze issues re same (.9). |
| 06/23/21 | Michael Lemm | 6.80 | Draft summary re plan considerations (3.5); review and revise same (2.5); correspond with J. Morley re same (.1); telephone conferences with N. Binder re same (.7). |
| 06/23/21 | Joe Morley | 0.80 | Review and analyze Deloitte analysis re emergence structure (.5); revise issues summary re same (.3). |
| 06/23/21 | Brian Nakhaimousa | 1.30 | Attend telephone conference with K&E team, PJT, Deloitte re disclosure statement issues (.8); revise disclosure statement reply (.3); conference with B. Stone re same (.2). |
| 06/23/21 | David L. Perechocky | 0.10 | Review, correspond re plan issues. |
| 06/23/21 | Steven N. Serajeddini, P.C. | 7.20 | Correspond and telephone conference with K&E team, advisors, Company re plan issues (4.0); review and analyze same (3.2). |
| 06/23/21 | Anthony Vincenzo Sexton | 0.70 | Attend mediation conference. |

Legal Services for the Period Ending June 30, 2021

Intelsat S.A.

Disclosure Statement, Plan and Confirmation

Invoice Number:        1050048244

Matter Number:             48457-4

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/23/21 | Benjamin P. Stone | 1.70 | Correspond with D. Gremling re disclosure statement precedent (.3); correspond with J. Chang re reviewing, revising disclosure statement (.3); correspond with document services re same (.3); review, revise disclosure statement reply (.6); correspond with D. Gremling re same (.2). |
| 06/24/21 | Maggie Alden | 5.30 | Correspond with D. Hunter re logistics re plan negotiations (.1); telephone conference with B. Nakhaimousa, K&E team re same (.1); revise plan related pleading (.5); review, comment on implementation worksheet (1.4); correspond with M. Lemm, K&E team re same (1.1); analyze issues re same (.6); further revise plan related pleading (1.3); further revise implementation worksheet (.2). |
| 06/24/21 | Nicholas A. Binder | 3.90 | Telephone conference with Company advisors re deal status (.2); draft summary re same (1.4); analyze plan support considerations (1.3); research, analyze issues re confirmation (1.0). |
| 06/24/21 | Dave Gremling | 8.90 | Revise disclosure statement (3.7); analyze background materials re same (2.9); correspond with D. Hunter, K&E team re same (1.4); further revise same (.9). |
| 06/24/21 | Anthony R. Grossi | 2.90 | Correspond with K&E team and Company re mediation discussions (.9); correspond with K&E team and PJT re mediation status (.8); correspond with K&E team re chapter 11 plan research (1.2). |
| 06/24/21 | Derek I. Hunter | 2.00 | Telephone conference with K&E re mediation updates; review, analyze, and revise plan, mediation, and other related analyses (.9); correspond with K&E team, Debtor advisors re same, related analysis and strategy (.3); correspond with K&E team, EHP re emergence workstreams (.3); review, analyze, analyses re same (.5). |
| 06/24/21 | Jason T. Jarvis | 1.00 | Research re confirmation considerations re claims (.9); correspond with M. Young re confirmation requirements (.1). |

Legal Services for the Period Ending June 30, 2021          Invoice Number:          1050048244
Intelsat S.A.                                               Matter Number:              48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/24/21 | Tyler R. Knutson | 1.70 | Review K&E team revisions re motion re confirmation considerations (.1); review K&E restructuring revisions re same (.2); review and analyze precedent re same (1.2); correspond with K&E team re summary of creditor pleading (.2). |
| 06/24/21 | Michael Lemm | 4.70 | Review and revise summary re plan considerations (3.6); review materials re same (.5); telephone conferences with N. Binder re same (.4); correspond with A. Sidrys re same (.1); correspond with D. Hunter re same (.1). |
| 06/24/21 | Brian Nakhaimousa | 2.50 | Draft in-person mediation session planner (2.2); correspond with K&E team, PJT re same (.3). |
| 06/24/21 | Brian Nakhaimousa | 1.50 | Telephone conference with D. Gremling, B. Stone re disclosure statement reply (.7); telephone conference with B. Stone re same (.2); revise same (.6). |
| 06/24/21 | Samuel J. Seneczko | 0.30 | Correspond with B. Stone, B. Nakhaimousa, D. Gremling re disclosure statement issues. |
| 06/24/21 | Steven N. Serajeddini, P.C. | 4.60 | Correspond and telephone conference with K&E team, advisors, Company re plan issues (3.7); review and analyze same (.9). |
| 06/24/21 | Anthony Vincenzo Sexton | 1.00 | Telephone conference with A. Grossi re mediation (.2); review mediation materials (.8). |
| 06/24/21 | Benjamin P. Stone | 8.40 | Conference with B. Nakhaimousa, D. Gremling re disclosure statement reply (1.1); review, revise same (3.9); analyze objections re same (1.2); further, review revise same (.8); correspond with B. Nakhaimousa re same (.3); revise disclosure statement objection tracker (.9); correspond with D. Hunter re same (.2). |
| 06/24/21 | William Thompson | 2.00 | Research re plan confirmation issues. |
| 06/24/21 | Scott J. Vail | 0.80 | Review, analyze correspondence re claims (.2); revise talking points re same (.1); correspond with N. Binder re same (.1); review, analyze RSA provisions (.3); correspond with N. Binder re same (.1). |
| 06/24/21 | Jeffrey J. Zeiger, P.C. | 0.60 | Review revised plan issue overview chart, talking points re same. |

Legal Services for the Period Ending June 30, 2021          Invoice Number:          1050048244
Intelsat S.A.                                              Matter Number:              48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/25/21 | Maggie Alden | 2.00 | Revise plan related materials (1.8); telephone conference with S. Vail re same (.1); correspond with S. Vail, K&E team re same (.1). |
| 06/25/21 | Bill Arnault | 1.00 | Participate in telephone conference with A&M and K&E team re plan. |
| 06/25/21 | Nicholas A. Binder | 4.10 | Draft analysis re plan support agreement (.8); analyze considerations re same (.7); correspond with K&E team re same (.2); telephone conference with K&E team, Company advisors re plan process (.3); revise presentation re emergence considerations (.3); correspond with K&E team re same (.1); telephone conference with K&E team, Company re same (.7); telephone conference with D. Maliniak re same (.2); revise amended plan (.8). |
| 06/25/21 | David L. Eaton | 0.30 | Telephone conference with A. Grossi, D. Hunter, S. Zelin, K&E team re mediation and plan issues. |
| 06/25/21 | Dave Gremling | 3.00 | Conference with K&E, PJT, A&M teams re deal status (.3); conference with B. Nakhaimousa re disclosure statement (.4); conference with K&E team, A&M team re deal issues (.4); conference with same re plan value allocation issues (.9); review background materials re same (1.0). |
| 06/25/21 | Anthony R. Grossi | 3.40 | Correspond with K&E team re chapter 11 plan research (1.4); correspond with K&E team re exit structuring issues (.9); correspond with K&E team and Company re exit structuring issues (1.1). |
| 06/25/21 | Derek I. Hunter | 4.70 | Telephone conferences and correspond with Debtor advisors re mediation updates (1.6); review, analyze, and revise plan, mediation, and other related analyses (1.3); correspond with K&E team re same, related analysis and strategy, emergence workstreams (.7); review, analyze, analyses re same (1.1). |
| 06/25/21 | Jason T. Jarvis | 2.40 | Research re confirmation considerations (.7); research re same (1.2); review, revise memorandum re same (.3); correspond with K&E team re confirmation issues (.1); research re same (.1). |

Legal Services for the Period Ending June 30, 2021          Invoice Number:          1050048244
Intelsat S.A.                                               Matter Number:              48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/25/21 | Michael Lemm | 7.40 | Draft re plan considerations summary (3.7); review materials re same (3.4); telephone conference with N. Binder re same (.2); telephone conference with D. Hunter re same (.1). |
| 06/25/21 | Drew Maliniak | 1.90 | Review materials re listing requirements (1.0); conference with K&E team re emergence planning issues (.5); prepare for same (.2); correspond with W. Rosser, K&E team re same (.2). |
| 06/25/21 | Brian Nakhaimousa | 5.40 | Correspond with D. Hunter, D. Gremling re in person mediation preparation (.2); multiple telephone conferences with B. Stone re reply in support of disclosure statement (1.0); conference with D. Gremling re same (.3); revise disclosure statement reply (3.1); review, summarize precedent form ballots (.8). |
| 06/25/21 | David L. Perechocky | 1.60 | Telephone conference with A. Shourie re regulatory issues (.5); telephone conference with D. Tolley and M. Bryan re emergence structure (1.1). |
| 06/25/21 | Samuel J. Seneczko | 1.20 | Research, analyze plan, confirmation issues. |
| 06/25/21 | Steven N. Serajeddini, P.C. | 6.00 | Correspond and telephone conference with K&E team, advisors, Company re plan issues (5.1); review and analyze same (.9). |
| 06/25/21 | Benjamin P. Stone | 9.20 | Revise PSA signature page tracker (.3); analyze PSA (.5); correspond with N. Binder, D. Gremling re same (.4); conference with A. Grossi, K&E team, directors' advisors re mediation status update (.2); draft summary re same (.4); correspond with W. Thompson, B. Nakhaimousa re same (.2); conference with D. Gremling re disclosure statement reply (.1); conference with B. Nakhaimousa re same (.4); further review, revise same (2.9); draft case table re same (3.5); correspond with B. Nakhaimousa re same (.3). |
| 06/25/21 | William Thompson | 7.20 | Research re plan confirmation issues (2.7); revise memorandum re same (4.0); correspond with M. Alden re board presentation outline (.5). |

Legal Services for the Period Ending June 30, 2021
Intelsat S.A.
Disclosure Statement, Plan and Confirmation

Invoice Number:           1050048244
Matter Number:                48457-4

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/25/21 | Scott J. Vail | 2.60 | Review, analyze, and revise motion re plan issues (1.2); telephone conference, correspond with M. Alden re same (.3); review, analyze precedent re same (.9); telephone conference with D. Hunter re strategy re same (.2). |
| 06/26/21 | Maggie Alden | 1.10 | Telephone conference with K&E team re next steps, strategy (.9); correspond with D. Gremling re DS (.2). |
| 06/26/21 | Nicholas A. Binder | 3.20 | Review work product re releases (.2); telephone conference with K&E team re plan process, strategic considerations (1.1); telephone conference with D. Hunter re considerations re same (.3); review memorandum re same (.4); analyze confirmation considerations (.8); conference with J. Jarvis re same (.3); correspond with D. Gremling, K&E team re same (.1). |
| 06/26/21 | Dave Gremling | 5.70 | Revise disclosure statement (3.3); conference with K&E team re plan and deal issues (1.1); review background re same (.8); review summary re plan value (.5). |
| 06/26/21 | Anthony R. Grossi | 0.40 | Correspond with K&E team re chapter 11 plan issues. |
| 06/26/21 | Derek I. Hunter | 3.30 | Telephone conference with K&E team re case strategy (1.0); review, analyze, and revise analyses and related definitive documents (1.2); revise work product and proposal analyses re mediation (.7); correspond with K&E team, debtor advisors re same (.4). |
| 06/26/21 | Jason T. Jarvis | 5.00 | Draft memorandum re confirmation compliance considerations (2.0); research re same (2.1); telephone conference with N. Binder re same (.2); research re confirmation considerations re claims (.7). |
| 06/26/21 | Michael Lemm | 1.50 | Review and revise plan considerations summary (.5); telephone conference with A. Grossi, K&E team re mediation (1.0). |
| 06/26/21 | Brian Nakhaimousa | 2.40 | Revise amended disclosure statement (1.2); telephone conference with D. Gremling re same (.1); research plan precedent (1.1). |
| 06/26/21 | Whitney Rosser | 0.20 | Correspond with D. Maliniak re emergence. |
| 06/26/21 | Steven N. Serajeddini, P.C. | 1.60 | Correspond and telephone conference with K&E team, advisors, Company re plan issues (1); review and analyze same (.6). |

Legal Services for the Period Ending June 30, 2021  Invoice Number:  1050048244
Intelsat S.A.  Matter Number:  48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/26/21 | Anthony Vincenzo Sexton | 1.40 | Telephone conference with M. Slade, A. Grossi, and S. Serajeddini re case status and analysis (1.1); review and analyze plan materials (.3). |
| 06/26/21 | Benjamin P. Stone | 1.40 | Review, revise confirmation issue memorandum (1.0); correspond with W. Thompson re same (.2); correspond with S. Seneczko, N. Binder re same (.2). |
| 06/27/21 | Bill Arnault | 1.10 | Review and revise draft amended disclosure statement. |
| 06/27/21 | Nicholas A. Binder | 4.80 | Revise plan (.4); correspond with D. Maliniak re same (.1); further revise plan (1.2); correspond with D. Hunter re same (.1); telephone conference with J. Jarvis re confirmation issues (.4); research, analyze same (2.0); revise summary re same (.6). |
| 06/27/21 | Dave Gremling | 0.80 | Revise reply in support of disclosure statement. |
| 06/27/21 | Derek I. Hunter | 0.50 | Correspond with K&E team re ongoing plan analyses, related research. |
| 06/27/21 | Jason T. Jarvis | 5.00 | Draft summary memorandum re confirmation compliance considerations (.6); research re same (1.8); review, revise memorandum re same (.4); review, revise memorandum re same (2.1); review, revise summary memorandum re same (.1);. |
| 06/27/21 | Tyler R. Knutson | 0.30 | Review and analyze overview of certain plan issues. |
| 06/27/21 | Drew Maliniak | 1.10 | Revise plan for delivery of distributions mechanics at N. Binder request, comparing to precedent. |
| 06/27/21 | Brian Nakhaimousa | 0.60 | Research plan precedent. |
| 06/27/21 | Harker Rhodes | 0.30 | Review and revise disclosure statement. |
| 06/28/21 | Maggie Alden | 0.40 | Telephone conference with PJT, A&M, K&E team re case status, strategy. |
| 06/28/21 | Maggie Alden | 3.30 | Correspond with S. Vail re plan related research (.1); research re same (2.3); telephone conference with B. Nakhaimousa, K&E team re plan related pleading (.2); telephone conference with D. Gremling re materials re same (.2); telephone conference with N. Binder re same (.2); correspond with N. Binder, K&E team re same (.3). |

Legal Services for the Period Ending June 30, 2021          Invoice Number:          1050048244
Intelsat S.A.                                              Matter Number:              48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/28/21 | Nicholas A. Binder | 10.70 | Telephone conference with K&E team, Company advisors re plan process (.4); review amended plan comments (.4); analyze same (.4); analyze confirmation issues (3.8); research re same (2.3); correspond with D. Hunter, K&E team re same (.8); telephone conference with M. Lemm, K&E team re confirmation issues (.6); revise memorandum re same (1.8); telephone conference with K&E team, Company advisors re case update (.2). |
| 06/28/21 | David L. Eaton | 0.90 | Telephone conference with A. Grossi, S. Serajeddini, S. Zelin re case update (.5); telephone conference with A. Grossi, D. Hunter re mediation and confirmation process (.4). |
| 06/28/21 | Dave Gremling | 6.00 | Review, revise disclosure statement (2.7); correspond with D. Hunter, K&E team re same (1.1); revise reply in support of same (1.4); review precedent re same (.8). |
| 06/28/21 | Anthony R. Grossi | 3.40 | Correspond with K&E team and Company re legal issues (.6); correspond with K&E team re disclosure statement issues (1.1); review background re mediation issues (1.3); correspond with director advisors re chapter 11 plan status (.4). |
| 06/28/21 | Derek I. Hunter | 4.60 | Telephone conferences and correspondence with K&E team, Debtor advisors re mediation updates (1.5); review, analyze, and revise plan, mediation, and other related analyses (1.3); correspond with K&E team re same, related analysis and strategy, emergence workstreams (.5); review, analyze, analyses re same (.8); telephone conference with K&E team re revisions to definitive docs, related next steps (.5). |

Legal Services for the Period Ending June 30, 2021          Invoice Number:          1050048244
Intelsat S.A.                                                Matter Number:              48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/28/21 | Jason T. Jarvis | 10.20 | Correspond with N. Binder, K&E team re confirmation compliance considerations (.1); correspond with N. Binder, K&E team re same (.2); research re same (1.9); review, revise memorandum re same (3.6); telephone conference with C. McGrail re same (.2); telephone conference with N. Binder re same (.1); telephone conference with N. Binder, K&E team re same (.3); correspond with D. Gremling re confirmation considerations (.1); correspond with D. Gremling, K&E team re same (.2); correspond with D. Gremling, S. Briefel, B. Stone re same (.3); correspond with M. O'Hare re same (.8); review, analyze memorandum re same (.5); review, revise memorandum re same (.7); research re confirmation considerations re settlements (1.2). |
| 06/28/21 | Tyler R. Knutson | 8.70 | Review and revise summary re motion re confirmation considerations (2.8); review comments re same (.4); correspond with C. Williams re same (.4); research and analyze precedent, prior drafts, pleadings, other documentation re same (1.9); review and analyze revised memorandum re confirmation issue (.4); review prior proposals, pleadings, correspondence, materials from creditor constituencies re certain confirmation considerations (.7); review and revise summary re creditor pleadings (.5); incorporate same into memorandum re certain confirmation considerations (1.6). |
| 06/28/21 | Michael Lemm | 1.90 | Analyze materials re MIP (.1); review and revise talking points re plan considerations (1.4); telephone conferences with N. Binder re same (.4). |
| 06/28/21 | Drew Maliniak | 2.30 | Further research re securities act emergence issues (2.0); correspond with W. Rosser re same (.3). |

Legal Services for the Period Ending June 30, 2021      Invoice Number:        1050048244
Intelsat S.A.                                           Matter Number:             48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/28/21 | Brian Nakhaimousa | 2.50 | Review plan precedent (.3); review plan precedent (1.0); attend and take notes on call with director advisors (.2); review correspondence from JD (.3); telephone conference with B. Stone, W. Thompson re disclosure statement reply precedent chart (.3); review precedent ballots (.4). |
| 06/28/21 | Whitney Rosser | 3.30 | Conference with D. Maliniak re emergence considerations (.2); research re same (3.1). |
| 06/28/21 | Laura Saal | 0.60 | Research precedent re plan issues. |
| 06/28/21 | Samuel J. Seneczko | 5.50 | Revise memorandum re confirmation issues (3.1); correspond with B. Stone, W. Thompson re same (.1); correspond with N. Binder re confirmation issues research (.1); review issues re same (1.9); telephone conference with N. Binder re same (.3). |
| 06/28/21 | Steven N. Serajeddini, P.C. | 7.20 | Correspond and telephone conference with K&E team, advisors, Company re plan issues (5.5); review and analyze same (1.7). |
| 06/28/21 | Benjamin P. Stone | 2.40 | Analyze confirmation issue memorandum re voting (.4); correspond with W. Thompson re same (.2); telephone conference with B. Nakhaimousa re U.S. Trustee language re disclosure statement (.2); research same (1.3); telephone conference with B. Nakhaimousa, W. Thompson re disclosure statement reply (.3). |
| 06/28/21 | William Thompson | 3.30 | Revise memorandum re plan confirmation issues re comments from D. Hunter (2.1); telephone conference re mediation updates (.2); research re case law re disclosure statement requirements (1.0). |
| 06/28/21 | Scott J. Vail | 4.60 | Review, analyze memorandum re plan issues (2.3); review, analyze precedent strategy frameworks (1.3); draft analysis re same (.8); correspond with M. Alden re same (.2). |
| 06/28/21 | Jeffrey J. Zeiger, P.C. | 1.10 | Analyze documents re historic transactions re plan issues. |
| 06/29/21 | Maggie Alden | 1.50 | Telephone conference with B. Nakhaimousa re mediation prep (.1); compile materials re same (.3); correspond with B. Nakhaimousa re same (.3); review, comment on draft summary re same (.6); correspond with B. Nakhaimousa re same (.2). |

Legal Services for the Period Ending June 30, 2021          Invoice Number:          1050048244
Intelsat S.A.                                               Matter Number:               48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/29/21 | Maggie Alden | 2.80 | Review memorandum re plan related pleadings (2.0); correspond wtih J. Jarvis, R. M. Roy re same (.5); correspond with B. Nakhaimousa, K&E team re same (.3). |
| 06/29/21 | Bill Arnault | 1.80 | Review memorandum re Luxembourg law, emergence considerations. |
| 06/29/21 | Nicholas A. Binder | 11.40 | Telephone conference with K&E team, creditor advisors re deal considerations (.7); revise plan (1.8); telephone conference with D. Hunter re same (.2); correspond with D. Hunter, A. Grossi re considerations re same (.2); analyze confirmation considerations (2.9); telephone conference with W. Thompson, J. Jarvis, K&E team re confirmation research (1.3); telephone conference with M. Lemm, D. Hunter re considerations re same (.5); review materials re same (1.7); draft analysis re same (2.1). |
| 06/29/21 | Dave Gremling | 6.00 | Analyze issues re mediation proposals (.8); revise disclosure statement (2.7); revise reply in support of same (1.8); correspond with B. Stone, B. Nakhaimousa re same (.7). |
| 06/29/21 | Anthony R. Grossi | 1.70 | Correspond with K&E team and Company re chapter 11 plan issues (.6); correspond with K&E team re mediation materials (1.1). |
| 06/29/21 | Derek I. Hunter | 4.90 | Telephone conferences and correspond with Debtor advisors re mediation updates (.9); review, analyze, and revise plan, mediation, and other related analyses (2.0); correspond with K&E team re same, related analysis and strategy, emergence workstreams (.7); review, analyze, analyses re same (1.3). |

Legal Services for the Period Ending June 30, 2021    Invoice Number:    1050048244
Intelsat S.A.    Matter Number:    48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/29/21 | Jason T. Jarvis | 12.10 | Correspond with N. Binder, D. Gremling re confirmation considerations (.2); correspond with N. Binder, D. Gremling re same (.3); review, revise memorandum re same (.8); correspond with D. Zamir re confirmation considerations (.1); draft memorandum re same (2.1); review, revise same (2.7); correspond with N. Binder, K&E team re emergence considerations (.2); draft summary memorandum re same (.2); research re same (1.0); review, analyze memorandum re same (.4); review, revise memorandum re same (4.0); telephone conference with N. Binder re same (.1). |
| 06/29/21 | Tyler R. Knutson | 9.90 | Review and revise memorandum re certain confirmation considerations (2.2); research and analyze pleadings, precedent, other documentation re same (.9); compile materials re confirmation considerations for mediation directory (1.4); correspond with B. Nakhaimousa, K&E team re same (.3); review and revise presentation re certain confirmation-related proofs of claim (.5); review pleadings re objections to certain proofs of claim (1.6); review and revise summary of arguments re motion re certain confirmation considerations per C. Williams, K&E Restructuring Team feedback (1.2); review and analyze precedent, pleadings, additional materials re same (.6); further review and revise same per D. Gremling feedback (.4); review draft motion re potential revisions (.8). |
| 06/29/21 | Michael Lemm | 8.30 | Compile materials re creditor negotiations (.2); draft memorandum outline re plan considerations (2.0); review materials re same (1.1); research re same (1.2); telephone conference with D. Hunter, N. Binder re same (.1); telephone conferences with N. Binder re same (1.3); review and revise talking points re plan considerations (2.2); telephone conference with D. Hunter re same (.1); correspond with J. Morley re same (.1). |
| 06/29/21 | Drew Maliniak | 1.00 | Review, revise plan re securities matter re emergence mechanics. |

Legal Services for the Period Ending June 30, 2021       Invoice Number:     1050048244
Intelsat S.A.              Matter Number:      48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/29/21 | Brian Nakhaimousa | 5.30 | Draft, review, revise, table re key mediation documents (3.6); correspond with K&E team re same (.5); compile same (1.2). |
| 06/29/21 | Whitney Rosser | 6.00 | Research issues re emergence considerations (4.0); correspond with D. Maliniak re same (.7); draft memorandum re same (.5); further research same (.8). |
| 06/29/21 | Samuel J. Seneczko | 4.00 | Analyze research re confirmation issues (2.3); research plan issues re same (1.1); correspond with N. Binder, W. Thompson re same (.3); telephone conference with M. Lemm, N. Binder re same (.3). |
| 06/29/21 | Steven N. Serajeddini, P.C. | 7.80 | Correspond and telephone conference with K&E team, advisors, Company re plan issues (5.1); review and analyze same (2.7). |
| 06/29/21 | Benjamin P. Stone | 0.70 | Conference with A. Grossi, K&E team, directors advisors re mediation status update (.2); correspond with N. Binder re PSA holdings (.2); analyze same (.3). |
| 06/29/21 | William Thompson | 8.10 | Draft case summaries re disclosure statement approval requirements (2.1); telephone conference re mediation updates (.2); research re emergence issues (4.0); correspond with N. Binder re same (1.8). |
| 06/30/21 | Maggie Alden | 6.00 | Draft plan related order (2.9); correspond with B. Stone, K&E team re background materials re same (.1); review research re same (1.0); correspond with E. Wendorf, K&E team re same (.2); revise plan related order(1.8). |
| 06/30/21 | Bill Arnault | 2.20 | Research re Luxembourg law re emergence considerations (.3); correspond with D. Hunter, N. Binder, A. Grossi M. Slade, and M. Lemm re same (1.9). |

Legal Services for the Period Ending June 30, 2021          Invoice Number:          1050048244
Intelsat S.A.                                                Matter Number:             48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/30/21 | Nicholas A. Binder | 10.00 | Analyze plan considerations (1.4); revise plan (.5); analyze confirmation issues (3.3); research re same (1.4); telephone conference with W. Thompson, M. Lemm, K&E team re same (.7); correspond with K&E team, PJT re creditor debt holdings (.3); telephone conference with J. Morley re plan structure (.3); telephone conference with M. Lemm, EHP, K&E team re confirmation and international law considerations (1.0); revise summary re same (.4); research, analyze re same (.7). |
| 06/30/21 | David L. Eaton | 0.10 | Advisor telephone conference with A. Grossi, D. Hunter et al re plan issues. |
| 06/30/21 | Dave Gremling | 4.60 | Revise disclosure statement (1.4); correspond with K&E team, other debtor advisors re same (1.2); analyze liquidation analysis issues (1.1); correspond with A&M, K&E teams re same (.7); revise reply in support of disclosure statement (.2). |
| 06/30/21 | Anthony R. Grossi | 14.20 | Review background re mediation materials (2.2); attend mediation session (12.0). |
| 06/30/21 | Derek I. Hunter | 10.00 | Participate in all-day plan mediation with stakeholders (8.0); review, analyze, and revise materials and proposals re same (1.5); conference with K&E team, management re same (.5). |
| 06/30/21 | Jason T. Jarvis | 9.70 | Correspond with N. Binder, D. Gremling re confirmation considerations (.2); research re same (1.9); review, analyze memorandum re same (1.9); telephone conference with N. Binder re same (.1); correspond with K&E team re confirmation considerations (.1); research re same (3.0); research re emergence considerations (1.8); review, revise memorandum re same (.7). |
| 06/30/21 | Tyler R. Knutson | 5.10 | Revise summary of motion re confirmation considerations (2.7); research and analyze precedent, pleadings, additional documentation re same (1.6); review and analyze correspondence re same (.6); review memorandum re confirmation issue (.2). |

Legal Services for the Period Ending June 30, 2021
Intelsat S.A.
Disclosure Statement, Plan and Confirmation

Invoice Number:        1050048244
Matter Number:              48457-4

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/30/21 | Michael Lemm | 9.20 | Review and revise talking points re plan considerations (.8); draft summaries re Luxembourg considerations re plan (3.7); review materials re same (2.1); telephone conferences with N. Binder re same (1.0); telephone conference with N. Binder, EHP re same (.8); correspond with D. Hunter, K&E team, EHP re same (.1); telephone conference with N. Binder, W. Thompson re memorandum re plan considerations (.4); correspond with W. Thompson re same (.3). |
| 06/30/21 | Drew Maliniak | 0.70 | Review, revise plan re securities issues. |
| 06/30/21 | Brian Nakhaimousa | 4.30 | Revise disclosure statement exhibit precedent chart (2.9); review further precedent re same (1.4). |
| 06/30/21 | Whitney Rosser | 0.90 | Research issues re emergence considerations. |
| 06/30/21 | Samuel J. Seneczko | 0.10 | Correspond with B. Nakhaimousa, D. Gremling, B. Stone re ballots, notices. |
| 06/30/21 | Steven N. Serajeddini, P.C. | 11.20 | Correspond and telephone conference with K&E team, advisors, Company re plan issues (2.6); review and analyze same (1.1); participate in mediation re same (7.5). |
| 06/30/21 | Anthony Vincenzo Sexton | 11.00 | Attend mediation. |
| 06/30/21 | Michael B. Slade | 6.00 | Participate in mediation (2.1); further participate in same (3.9). |
| 06/30/21 | Benjamin P. Stone | 7.80 | Conference with B. Nakhaimousa re disclosure statement reply (.3); conference with B. Nakhaimousa re opt out provisions re same (.4); review, revise same (3.9); analyze objections re same (2.3); research data room re same (.9). |
| 06/30/21 | William Thompson | 6.80 | Further research re plan considerations (2.1); draft memorandum re same (3.9); correspond with N. Binder, M. Lemm, and EHP team re same (.8). |
| 06/30/21 | William Thompson | 1.00 | Telephonically attend hearing re bankruptcy re exclusivity, plan consideration precedent. |
| 06/30/21 | Scott J. Vail | 2.10 | Review, analyze revised memorandum re plan issues (1.1); draft analysis re same (.8); correspond with D. Hunter, M. Alden, E. Wendorf re same (.2). |

Legal Services for the Period Ending June 30, 2021          Invoice Number:          1050048244
Intelsat S.A.                                                               Matter Number:              48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/30/21 | Donna Zamir | 3.00 | Review materials re plan issues (2.2); draft summary re same (.6); correspond with J. Jarvis re same (.2). |

**Total**                          **1,612.20**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 9, 2021

Intelsat S.A.
7900 Tysons One Place
19th Floor
McLean, VA 22102

Attn: Michelle Bryan

**Invoice Number: 1050048245**
**Client Matter:** 48457-5

---

**In the Matter of Financing and Cash Collateral**

For legal services rendered through June 30, 2021
(see attached Description of Legal Services for detail)               $ 71,267.50

Total legal services rendered                                          $ 71,267.50

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Shanghai  Washington, D.C.

Legal Services for the Period Ending June 30, 2021    Invoice Number:      1050048245
Intelsat S.A.                                         Matter Number:           48457-5
Financing and Cash Collateral

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Maggie Alden | 0.50 | 765.00 | 382.50 |
| Peter Bang | 1.50 | 995.00 | 1,492.50 |
| Nicholas A. Binder | 24.50 | 765.00 | 18,742.50 |
| Bradley Cho | 0.60 | 875.00 | 525.00 |
| Chad Davis | 6.40 | 1,185.00 | 7,584.00 |
| Dave Gremling | 1.80 | 765.00 | 1,377.00 |
| Anthony R. Grossi | 7.60 | 1,220.00 | 9,272.00 |
| Erik Hepler | 0.20 | 1,495.00 | 299.00 |
| Derek I. Hunter | 7.30 | 1,070.00 | 7,811.00 |
| Library Factual Research | 1.30 | 390.00 | 507.00 |
| Brian Nakhaimousa | 23.50 | 625.00 | 14,687.50 |
| Robert Orren | 2.00 | 460.00 | 920.00 |
| David Reisman | 3.00 | 285.00 | 855.00 |
| Benjamin P. Stone | 10.90 | 625.00 | 6,812.50 |
| **TOTALS** | **91.10** | | **$ 71,267.50** |

Legal Services for the Period Ending June 30, 2021          Invoice Number:          1050048245
Intelsat S.A.                                              Matter Number:              48457-5
Financing and Cash Collateral

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/01/21 | Nicholas A. Binder | 0.10 | Correspond with B. Stone re NDA. |
| 06/01/21 | Benjamin P. Stone | 0.70 | Correspond with N. Binder re ad hoc group NDA (.2); compile execution version re same (.3); correspond with creditors re same (.2). |
| 06/03/21 | Maggie Alden | 0.50 | Correspond with K&E restructuring team, Akin re DIP amendment. |
| 06/03/21 | Nicholas A. Binder | 0.20 | Revise DIP amendment. |
| 06/03/21 | Bradley Cho | 0.30 | Review existing UCC filings for Intelsat and collateral list circulated by WT team re current filings. |
| 06/03/21 | Anthony R. Grossi | 0.50 | Correspond with Akin re DIP issues. |
| 06/03/21 | Anthony R. Grossi | 0.70 | Correspond with K&E team re DIP issues. |
| 06/03/21 | Derek I. Hunter | 0.20 | Correspond with K&E team, creditors' advisors re DIP considerations and timing. |
| 06/04/21 | Derek I. Hunter | 0.20 | Correspond with K&E team, PJT re DIP-related analysis. |
| 06/04/21 | Benjamin P. Stone | 0.70 | Compile execution version NDA (.3); correspond with N. Binder re same (.2); correspond with creditor re same (.2). |
| 06/07/21 | Nicholas A. Binder | 1.80 | Analyze considerations re DIP financing (1.5); correspond with K&E team re same (.3). |
| 06/07/21 | Chad Davis | 0.20 | Review amendment to DIP. |
| 06/07/21 | Derek I. Hunter | 0.20 | Telephone conference with N. Binder re DIP financing considerations. |
| 06/08/21 | Nicholas A. Binder | 1.30 | Analyze DIP financing considerations (.8); telephone conference with D. Hunter re same (.2); correspond with A. Grossi re same (.3). |
| 06/08/21 | Dave Gremling | 0.50 | Analyze cash management issue. |
| 06/08/21 | Anthony R. Grossi | 0.70 | Review background re DIP issues. |
| 06/08/21 | Derek I. Hunter | 0.40 | Correspond with K&E team, PJT re DIP-related analysis. |
| 06/09/21 | Nicholas A. Binder | 2.90 | Review DIP Order (.3); analyze considerations re DIP amendment (1.6); telephone conference with C. Davis re same (.6); telephone conference with B. Stone re case considerations, DIP financing precedent (.4). |

Legal Services for the Period Ending June 30, 2021      Invoice Number:      1050048245

Intelsat S.A.      Matter Number:      48457-5

Financing and Cash Collateral

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/09/21 | Chad Davis | 1.60 | Review DIP credit agreement re amendment. |
| 06/09/21 | Dave Gremling | 1.10 | Correspond with K&E team re noticing requirements re cash management system. |
| 06/09/21 | Anthony R. Grossi | 0.60 | Review background re DIP issues. |
| 06/09/21 | Derek I. Hunter | 0.30 | Review, analyze DIP amendment analysis. |
| 06/09/21 | Benjamin P. Stone | 1.70 | Conference with N. Binder re DIP (.4); correspond with same re DIP precedent, motion (.3); compile creditors' last executed NDAs (.7); correspond with N. Binder re same (.3). |
| 06/10/21 | Nicholas A. Binder | 1.10 | Revise DIP amendment (1.0); correspond with C. Davis, A. Grossi re same (.1). |
| 06/10/21 | Bradley Cho | 0.30 | Review draft UCC-3 continuation documentation (.1); analyze same (.2). |
| 06/10/21 | Chad Davis | 0.40 | Revise amendment to DIP credit agreement. |
| 06/10/21 | Anthony R. Grossi | 0.40 | Correspond with K&E team re DIP issues. |
| 06/10/21 | Derek I. Hunter | 0.20 | Correspond with K&E team, PJT re DIP-related analysis. |
| 06/10/21 | Benjamin P. Stone | 0.20 | Correspond with M. Morine re cash management orders. |
| 06/11/21 | Anthony R. Grossi | 0.30 | Review background re DIP issues. |
| 06/15/21 | Peter Bang | 0.20 | Review UCC continuation statements. |
| 06/15/21 | Anthony R. Grossi | 0.70 | Review background re DIP issues. |
| 06/15/21 | David Reisman | 1.00 | Review and comment on UCC-3 continuation drafts at the request of P. Bang. |
| 06/15/21 | Benjamin P. Stone | 0.50 | Compile execution version re NDA (.3); correspond with N. Binder re same (.1); correspond with creditor re same (.1). |
| 06/16/21 | Nicholas A. Binder | 1.30 | Analyze considerations re DIP financing (1.2); correspond with K&E team re same (.1). |
| 06/16/21 | Dave Gremling | 0.20 | Correspond with K&E team re cash management issue. |
| 06/16/21 | Anthony R. Grossi | 0.70 | Review background re DIP issues. |
| 06/16/21 | Derek I. Hunter | 0.80 | Correspond with K&E team re DIP analysis, funding considerations. |
| 06/16/21 | Brian Nakhaimousa | 0.80 | Review DIP materials (.7); correspond with N. Binder re same (.1). |
| 06/16/21 | Robert Orren | 0.40 | Distribute to N. Binder and B. Nakhaimousa precedent re DIP amendment motion (.2); correspond with same re same (.2). |

4

Legal Services for the Period Ending June 30, 2021
Intelsat S.A.
Financing and Cash Collateral

| | | Invoice Number: | 1050048245 |
| | | Matter Number: | 48457-5 |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/17/21 | Nicholas A. Binder | 3.20 | Analyze considerations re DIP financing (2.5); telephone conference with K&E team, Company advisors re same (.4); telephone conference with D. Hunter re same (.3). |
| 06/17/21 | Chad Davis | 1.70 | Telephone conference with advisors re DIP (.5); review DIP credit agreement re amendment and transaction question (.6); review credit agreement re lease question from Company (.6). |
| 06/17/21 | Anthony R. Grossi | 0.70 | Correspond with K&E team re DIP issues. |
| 06/17/21 | Erik Hepler | 0.20 | Analyze issues re financing considerations. |
| 06/17/21 | Derek I. Hunter | 1.50 | Telephone conference with Company, K&E, and PJT teams re DIP related analysis (.6); review, analyze issues re same (.9). |
| 06/17/21 | Brian Nakhaimousa | 6.20 | Draft declarations re pleadings re DIP financing (2.4); draft pleadings re DIP financing (3.8). |
| 06/17/21 | Robert Orren | 1.60 | Draft DIP amendment motion (1.2); research precedent re DIP amendment declaration (.2); correspond with B. Nakhaimousa re same (.2). |
| 06/18/21 | Nicholas A. Binder | 0.30 | Analyze considerations re DIP financing. |
| 06/18/21 | Chad Davis | 0.70 | Telephone conference with debtor advisors re DIP issues (.5); review credit agreement re amendment question (.2). |
| 06/18/21 | Brian Nakhaimousa | 5.20 | Revise pleadings re DIP financing (3.9); review same (.2); further revise same (1.1). |
| 06/18/21 | Benjamin P. Stone | 0.40 | Conference with B. Nakhaimousa re DIP financing. |
| 06/19/21 | Nicholas A. Binder | 0.80 | Analyze considerations re DIP financing. |
| 06/19/21 | Brian Nakhaimousa | 1.10 | Revise DIP upsize declarations. |
| 06/19/21 | Benjamin P. Stone | 6.40 | Research precedent DIP NDAs (2.6); correspond with B. Nakhaimousa re same (.4); draft same (1.8); correspond with N. Binder re same (.2); review, revise same (1.4). |
| 06/20/21 | Nicholas A. Binder | 4.20 | Draft, revise DIP amendment motion (3.0); analyze considerations re same (1.2). |
| 06/20/21 | Brian Nakhaimousa | 2.10 | Revise pleadings re DIP financing (2.0); correspond with N. Binder re same (.1). |
| 06/21/21 | Peter Bang | 0.30 | Review drafts of UCC-3 continuation statements. |

Legal Services for the Period Ending June 30, 2021

Intelsat S.A.

Financing and Cash Collateral

Invoice Number: 1050048245

Matter Number: 48457-5

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/21/21 | Nicholas A. Binder | 3.10 | Draft, revise DIP financing amendment pleadings (2.2); telephone conference with D. Hunter, K&E team re DIP financing considerations (.3); telephone conference with K&E team, PJT re same (.6). |
| 06/21/21 | Derek I. Hunter | 1.20 | Telephone conference and correspond with K&E finance team, A&M re DIP related inquiries (.9); review, analyze and revise analysis re same (.3). |
| 06/21/21 | Brian Nakhaimousa | 3.90 | Revise pleadings re DIP financing (1.0); research case law re same (2.9). |
| 06/22/21 | Peter Bang | 0.40 | Review UCC-3 continuation statements. |
| 06/22/21 | Nicholas A. Binder | 0.40 | Analyze considerations re DIP financing. |
| 06/22/21 | Chad Davis | 0.50 | Review DIP amendment. |
| 06/22/21 | Anthony R. Grossi | 0.60 | Review background re DIP issues. |
| 06/22/21 | Library Factual Research | 1.30 | Research filings on amending DIP credit agreement. |
| 06/22/21 | Brian Nakhaimousa | 2.20 | Review case law re pleadings re DIP financing (.5); revise re same (.2); revise declaration re same (1.5). |
| 06/22/21 | David Reisman | 1.00 | Review and comment on UCC-3 continuation. |
| 06/23/21 | Nicholas A. Binder | 1.10 | Telephone conference with K&E team, Company re DIP financing considerations (.1); prepare for same (.3); correspond with D. Hunter, A. Grossi re same (.2); analyze same (.3) correspond with PJT team re same (.2). |
| 06/23/21 | Chad Davis | 0.40 | Telephone conference with K&E working group re DIP. |
| 06/23/21 | Derek I. Hunter | 0.60 | Correspond with K&E team re DIP analysis, funding considerations. |
| 06/23/21 | Brian Nakhaimousa | 0.60 | Revise pleadings re DIP financing. |
| 06/24/21 | Derek I. Hunter | 0.50 | Correspond with K&E team, PJT re DIP-related analysis. |
| 06/25/21 | Peter Bang | 0.30 | Revise, file UCC-3 continuation statements. |
| 06/25/21 | Nicholas A. Binder | 0.90 | Analyze considerations re DIP financing (.4); revise DIP financing amendment (.2); correspond with D. Hunter re same (.3). |
| 06/25/21 | Derek I. Hunter | 0.20 | Correspond with K&E team re DIP analysis, funding considerations. |

Legal Services for the Period Ending June 30, 2021 Invoice Number: 1050048245
Intelsat S.A. Matter Number: 48457-5
Financing and Cash Collateral

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/25/21 | Brian Nakhaimousa | 0.10 | Correspond with D. Hunter re loan agreement documents and save up re same. |
| 06/25/21 | David Reisman | 0.50 | Review UCC-3 continuations (.4); file same (.1). |
| 06/26/21 | Nicholas A. Binder | 0.20 | Correspond with A. Grossi, D. Hunter re DIP amendment. |
| 06/28/21 | Nicholas A. Binder | 0.50 | Review DIP amendment (.3); correspond with K&E team, creditor advisors re same (.2). |
| 06/28/21 | Chad Davis | 0.10 | Review DIP amendment. |
| 06/28/21 | Anthony R. Grossi | 0.80 | Correspond with K&E team re DIP issues. |
| 06/29/21 | Peter Bang | 0.10 | Review UCC-3 continuation statements. |
| 06/29/21 | Nicholas A. Binder | 1.10 | Telephone conference with PJT, K&E team re DIP financing considerations (.5); analyze same (.4); correspond with Company, K&E team re same (.2). |
| 06/29/21 | Chad Davis | 0.80 | Telephone conference with K&E team, debtor advisors re DIP (.6); review DIP amendment (.2). |
| 06/29/21 | Anthony R. Grossi | 0.90 | Review background re DIP issues. |
| 06/29/21 | Derek I. Hunter | 1.00 | Telephone conference and correspond with K&E finance team, A&M re DIP related inquiries (.6); review, analyze and revise analysis re same (.4). |
| 06/30/21 | Peter Bang | 0.20 | Review UCC-3 continuation statements (.1); draft correspondence re same (.1). |
| 06/30/21 | Brian Nakhaimousa | 1.30 | Revise declaration re pleadings re DIP financing. |
| 06/30/21 | David Reisman | 0.50 | Review, revise UCC-3 continuations. |
| 06/30/21 | Benjamin P. Stone | 0.30 | Correspond with M. Morine re May cash management reports. |

**Total** **91.10**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 9, 2021

Intelsat S.A.
7900 Tysons One Place
19th Floor
McLean, VA 22102

Attn: Michelle Bryan

**Invoice Number: 1050048246**
**Client Matter:** 48457-6

---

**In the Matter of Automatic Stay Issues**

For legal services rendered through June 30, 2021
(see attached Description of Legal Services for detail)                    $ 12,278.50

Total legal services rendered                                                  $ 12,278.50

Legal Services for the Period Ending June 30, 2021      Invoice Number:      1050048246
Intelsat S.A.      Matter Number:      48457-6
Automatic Stay Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Dave Gremling | 6.90 | 765.00 | 5,278.50 |
| Tyler R. Knutson | 0.10 | 625.00 | 62.50 |
| Brian Nakhaimousa | 6.50 | 625.00 | 4,062.50 |
| Benjamin P. Stone | 4.60 | 625.00 | 2,875.00 |
| **TOTALS** | **18.10** | | **$ 12,278.50** |

Legal Services for the Period Ending June 30, 2021      Invoice Number:      1050048246
Intelsat S.A.      Matter Number:      48457-6
Automatic Stay Issues

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/02/21 | Dave Gremling | 3.10 | Research re automatic stay issues (1.5); correspond with B. Stone, K&E team re same (.4); conference with B. Nakhaimousa, K&E team re same (.4); review motion re same (.8). |
| 06/02/21 | Brian Nakhaimousa | 5.40 | Correspond with D. Gremling, K&E team re research re automatic stay violation issue (.5); telephone conferences with D. Gremling, B. Stone, W. Thompson re same (.8); research same (3.0); summarize same (1.1). |
| 06/03/21 | Dave Gremling | 1.60 | Revise summary re automatic stay issue (.9); conference with K&E team re same (.3); correspond with K&E team re same (.4). |
| 06/03/21 | Brian Nakhaimousa | 0.80 | Telephone conference with W. Thompson, B. Stone re automatic stay issue (.3); review summary re same (.3); correspond with B. Stone, W. Thompson re same (.2). |
| 06/03/21 | Benjamin P. Stone | 4.60 | Draft bankruptcy status update re stayed litigation (2.9); correspond with D. Gremling re same (.3); review, revise same (.9); correspond with D. Hunter re same (.3); correspond with local counsel re same (.2). |
| 06/04/21 | Dave Gremling | 1.10 | Conference with K&E team re automatic stay issues (.3); analyze same (.8). |
| 06/04/21 | Brian Nakhaimousa | 0.30 | Telephone conference with D. Hunter, K&E team re automatic stay issue. |
| 06/09/21 | Dave Gremling | 1.10 | Review, analyze motion to enforce automatic stay (.7); conference with K&E team re same (.4). |
| 06/09/21 | Tyler R. Knutson | 0.10 | Review pleadings re stay related issues. |

**Total**      **18.10**

# KIRKLAND & ELLIS LLP

#### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 9, 2021

Intelsat S.A.
7900 Tysons One Place
19th Floor
McLean, VA 22102

Attn: Michelle Bryan

**Invoice Number: 1050048247**
**Client Matter:** 48457-8

---

**In the Matter of Executory Contracts and Unexpired Leases**

For legal services rendered through June 30, 2021
(see attached Description of Legal Services for detail)                    $ 61,934.50

Total legal services rendered                                              $ 61,934.50

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Shanghai  Washington, D.C.

Legal Services for the Period Ending June 30, 2021      Invoice Number:          1050048247
Intelsat S.A.                                            Matter Number:              48457-8
Executory Contracts and Unexpired Leases

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Bill Arnault | 2.20 | 1,245.00 | 2,739.00 |
| Dave Gremling | 3.60 | 765.00 | 2,754.00 |
| Anthony R. Grossi | 1.70 | 1,220.00 | 2,074.00 |
| Gary J. Kavarsky | 22.20 | 995.00 | 22,089.00 |
| Casey McGushin | 1.00 | 1,095.00 | 1,095.00 |
| Brian Nakhaimousa | 6.50 | 625.00 | 4,062.50 |
| Michael B. Slade | 0.30 | 1,445.00 | 433.50 |
| Benjamin P. Stone | 18.60 | 625.00 | 11,625.00 |
| William Thompson | 19.20 | 625.00 | 12,000.00 |
| Donna Zamir | 4.90 | 625.00 | 3,062.50 |
| **TOTALS** | **80.20** | | **$ 61,934.50** |

Legal Services for the Period Ending June 30, 2021          Invoice Number:          1050048247
Intelsat S.A.                                               Matter Number:              48457-8
Executory Contracts and Unexpired Leases

---

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/01/21 | Dave Gremling | 0.20 | Analyze issues re Company executory contracts. |
| 06/01/21 | Anthony R. Grossi | 1.30 | Review background re customer contracts. |
| 06/01/21 | Gary J. Kavarsky | 1.20 | Review, revise draft research re executory contracts (.7); correspond with A&M, Company re same (.3); correspond with K&E team re same (.2). |
| 06/01/21 | Brian Nakhaimousa | 2.40 | Review, revise reply in support of contract rejection. |
| 06/02/21 | Dave Gremling | 0.30 | Analyze issues re Company executory contracts. |
| 06/02/21 | Gary J. Kavarsky | 1.30 | Draft letter to contract party (.4); review precedent re same (.2); review contracts re same (.5); correspond with A. Grossi re same (.2). |
| 06/02/21 | Gary J. Kavarsky | 1.00 | Review contracts re review of termination clauses. |
| 06/02/21 | Brian Nakhaimousa | 1.80 | Review, revise objection reply re contract party (1.7); correspond with G. Kavarsky, W. Thompson re same (.1). |
| 06/02/21 | Benjamin P. Stone | 8.10 | Analyze vendor contract issue (.8); telephone conference with B. Nakhaimousa re same (.1); research case law re subject matter jurisdiction re same (2.9); research case law re forum selection clause re same (2.2); draft summary re same (1.6); correspond with W. Thompson, B. Nakhaimousa re same (.2); telephone conference with D. Gremling, B. Nakhaimousa re same (.3). |
| 06/02/21 | William Thompson | 0.30 | Correspond with B. Nakhaimousa re bankruptcy updates re contract party (.1); telephone conference with B. Nakhaimousa re contract party rejection (.2). |
| 06/02/21 | William Thompson | 1.20 | Conference with B. Nakhaimousa, B. Stone re research re jurisdiction re executory contract (.4); correspond with B. Nakhaimousa, B. Stone re same (.6); telephone conference with B. Nakhaimousa re contract party rejection (.2). |

Legal Services for the Period Ending June 30, 2021
Intelsat S.A.
Executory Contracts and Unexpired Leases

Invoice Number:          1050048247
Matter Number:               48457-8

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/03/21 | Benjamin P. Stone | 3.90 | Conference with D. Gremling, B. Nakhaimousa, W. Thompson re analysis re contract rejection issue (.5); conference with W. Thompson re same (.2); research case law re same (2.9); correspond with W. Thompson, B. Nakhaimousa re same (.3). |
| 06/03/21 | William Thompson | 6.50 | Research re executory contract (4.0); draft summary re same (1.9); correspond with D. Gremling and D. Hunter re same (.6). |
| 06/04/21 | Gary J. Kavarsky | 0.30 | Telephone conference with B. Arnault re executory contracts. |
| 06/04/21 | Benjamin P. Stone | 0.60 | Analyze summary re vendor contract issue (.4); conference with D. Hunter, K&E team re same (.2). |
| 06/07/21 | Gary J. Kavarsky | 1.00 | Review research re executory contracts. |
| 06/07/21 | Brian Nakhaimousa | 0.80 | Review precedent re reply in support of rejection (.6); correspond with W. Thompson re same (.1); conference with W. Thompson re same (.1). |
| 06/07/21 | William Thompson | 3.00 | Research re contract rejection standards (1.6); research re state law contract damages (1.4). |
| 06/08/21 | Gary J. Kavarsky | 2.10 | Telephone conference with A. Grossi, B. Arnault re executory contracts (.3); correspond with W. Thompson re same (.2); review, revise research re same (.5); correspond with A&M re ongoing analysis (.3); correspond with B. Nakhaimousa re same (.1); correspond with D. Zamir re contract analysis (.3); review contract re same (.4). |
| 06/08/21 | Brian Nakhaimousa | 0.30 | Telephone conference with W. Thompson re objection reply. |
| 06/08/21 | Benjamin P. Stone | 1.60 | Conference with D. Gremling, A&M, Company re vendor issues (.2); review agreement re same (.4); correspond with D. Gremling re same (.3); correspond with Company re same (.3); review purchase order re same (.2); correspond with Company re unpaid invoices (.2). |
| 06/08/21 | William Thompson | 2.60 | Research re state law contract damages (2.4); correspond with B. Nakhaimousa re contract rejection reply (.2). |

Legal Services for the Period Ending June 30, 2021          Invoice Number:          1050048247
Intelsat S.A.                                              Matter Number:              48457-8
Executory Contracts and Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/09/21 | Dave Gremling | 1.30 | Analyze issues re Company executory contracts (.7); research re same (.6). |
| 06/09/21 | Gary J. Kavarsky | 2.10 | Review contract re executory analysis (1.8); correspond with D. Gremling re same (.3). |
| 06/09/21 | Brian Nakhaimousa | 1.20 | Revise reply re contract rejection (1.1); correspond with W. Thompson re same (.1). |
| 06/09/21 | Donna Zamir | 4.00 | Review Company executory contracts (1.9); analyze issues re same (1.4); correspond with D. Gremling, G. Kavarsky re same (.7). |
| 06/10/21 | Dave Gremling | 0.20 | Analyze issues re executory contracts. |
| 06/10/21 | Gary J. Kavarsky | 1.70 | Correspond with D. Zamir re executory contracts (.2); correspond with K&E team re contract negotiations (.3); review, revise research re same (1.2). |
| 06/10/21 | William Thompson | 4.60 | Revise contract rejection standards (1.4); revise reply re contract objection (3.2). |
| 06/10/21 | Donna Zamir | 0.90 | Analyze issues re Company executory contract (.6); correspond with G. Kavarsky, D. Gremling re same (.3). |
| 06/11/21 | Dave Gremling | 1.60 | Analyze issues re Company executory contracts (.7); correspond with K&E team, A&M re same (.4); conference with counterparty counsel re same (.5). |
| 06/11/21 | Gary J. Kavarsky | 1.20 | Correspond with Company, A. Grossi re contract analysis (.5); review, revise research re same (.7). |
| 06/13/21 | Bill Arnault | 1.10 | Prepare for telephone conference with Company re contract rejection. |
| 06/13/21 | Gary J. Kavarsky | 1.60 | Draft summary re contract issues (1.2); correspond with K&E team re same (.2); correspond with K&E team re conference re same (.2). |
| 06/13/21 | Michael B. Slade | 0.30 | Review, revise order (.2); correspond with K&E team re same (.1). |
| 06/14/21 | Bill Arnault | 0.50 | Participate in telephone conference with A. Grossi, C. McGushin, and G. Kavarsky re contract rejection strategy. |
| 06/14/21 | Bill Arnault | 0.60 | Participate in telephone conference with Company, G. Kavarsky, and C. McGushin re contract rejection strategy. |

Legal Services for the Period Ending June 30, 2021      Invoice Number:      1050048247
Intelsat S.A.      Matter Number:      48457-8
Executory Contracts and Unexpired Leases

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/14/21 | Gary J. Kavarsky | 1.80 | Telephone conferences with K&E team, Company re rejection status (.8); review, revise issues re same (1.0). |
| 06/14/21 | Casey McGushin | 1.00 | Participate in telephone conference with B. Arnault, A. Grossi, and G. Kavarsky re executory contract rejection objection (.5); participate in telephone conference with B. Arnault, K&E team, and Company re executory contract rejection objection (.5). |
| 06/15/21 | Gary J. Kavarsky | 1.10 | Review issues re contract rejection. |
| 06/16/21 | Gary J. Kavarsky | 3.00 | Review issues re contract rejection (.5); telephone conference with opposing counsel re objection to rejection (.5); review issues re same (1.0); review, revise research re same (.7); correspond with Company re same (.3). |
| 06/16/21 | William Thompson | 0.40 | Telephone with A. Grossi, G. Kavarsky and opposing counsel re contract rejection (.3); research bankruptcy updates re contract party (.1). |
| 06/17/21 | Benjamin P. Stone | 2.60 | Telephone conference with D. Gremling, A&M, Company re vendor issues (.2); correspond with D. Gremling re C-band notification (.4); correspond with D. Hunter re same (.4); correspond with A. Grossi re same (.3); correspond with vendor re service issue (1.3). |
| 06/18/21 | Anthony R. Grossi | 0.40 | Correspond with K&E team re lease issues. |
| 06/18/21 | Gary J. Kavarsky | 2.80 | Review, revise research re rejection issues (2.5); correspond with W. Thompson re same (.3). |
| 06/21/21 | Benjamin P. Stone | 1.80 | Correspond with Company re chapter 11 update letter re vendor (.2); correspond with Company re C-band notification (.3); correspond with D. Gremling re same (.3); correspond with D. Hunter re same (.1); correspond with creditor group re same (.2); correspond with A&M re same (.1); draft response re same (.6). |
| 06/22/21 | William Thompson | 0.60 | Telephone conference re bankruptcy hearing re creditor (.5); draft summary re same (.1). |
| **Total** | | **80.20** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 9, 2021

Intelsat S.A.
7900 Tysons One Place
19th Floor
McLean, VA 22102

Attn: Michelle Bryan

**Invoice Number: 1050048248**
**Client Matter:** 48457-9

---

## In the Matter of Business Operations

| | |
|---|---|
| For legal services rendered through June 30, 2021 (see attached Description of Legal Services for detail) | $ 28,728.50 |
| Total legal services rendered | $ 28,728.50 |

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Shanghai  Washington, D.C.

Legal Services for the Period Ending June 30, 2021    Invoice Number:        1050048248
Intelsat S.A.                                         Matter Number:            48457-9
Business Operations

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Nicholas A. Binder | 1.80 | 765.00 | 1,377.00 |
| Dave Gremling | 3.40 | 765.00 | 2,601.00 |
| Anthony R. Grossi | 5.10 | 1,220.00 | 6,222.00 |
| Derek I. Hunter | 12.00 | 1,070.00 | 12,840.00 |
| Gary J. Kavarsky | 0.30 | 995.00 | 298.50 |
| Michael Lemm | 0.50 | 765.00 | 382.50 |
| Brian Nakhaimousa | 3.70 | 625.00 | 2,312.50 |
| Charles B. Sterrett | 0.50 | 765.00 | 382.50 |
| Benjamin P. Stone | 3.70 | 625.00 | 2,312.50 |
| **TOTALS** | **31.00** | | **$ 28,728.50** |

Legal Services for the Period Ending June 30, 2021     Invoice Number:     1050048248
Intelsat S.A.     Matter Number:     48457-9
Business Operations

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/01/21 | Dave Gremling | 0.20 | Analyze issues re company vendors. |
| 06/01/21 | Derek I. Hunter | 0.20 | Correspond with Company, A&M and K&E team re certain operational inquiries, creditor matters. |
| 06/01/21 | Brian Nakhaimousa | 0.20 | Correspond with Kekst re press coverage (.1); monitor customer chapter 11 cases (.1). |
| 06/02/21 | Anthony R. Grossi | 1.30 | Correspond with K&E team re accounting issues (.6); correspond with K&E team re customer issues (.7). |
| 06/02/21 | Derek I. Hunter | 1.40 | Correspond with Company, A&M and K&E team re certain operational inquiries, creditor matters (.7); review, analyze analyses re same (.7). |
| 06/02/21 | Brian Nakhaimousa | 0.10 | Correspond with W. Thompson re chapter 11 cases re customer. |
| 06/03/21 | Derek I. Hunter | 0.50 | Correspond with Company, A&M, K&E team re operational inquiries, creditor matters. |
| 06/03/21 | Brian Nakhaimousa | 0.10 | Correspond with Kekst re press coverage. |
| 06/04/21 | Derek I. Hunter | 1.10 | Correspond with Company, A&M and K&E team re certain operational inquiries (.7); review, analyze bankruptcy orders, related analyses re same (.4). |
| 06/04/21 | Brian Nakhaimousa | 0.10 | Correspond with D. Gremling re customers bankruptcy proceedings. |
| 06/07/21 | Nicholas A. Binder | 0.60 | Analyze operational risk presentation (.4); correspond with K&E team re same (.2). |
| 06/07/21 | Anthony R. Grossi | 0.40 | Correspond with K&E team and Company re customer issues. |
| 06/07/21 | Derek I. Hunter | 1.20 | Conference and correspond with Company, A&M and K&E team re certain operational inquiries (.7); review, analyze bankruptcy orders, related analyses re same (.5). |
| 06/07/21 | Brian Nakhaimousa | 0.10 | Analyze customer chapter 11 proceedings. |
| 06/08/21 | Nicholas A. Binder | 0.40 | Correspond with M. Slade re operational risk presentation (.2); revise same (.2). |
| 06/08/21 | Dave Gremling | 0.70 | Analyze vendor issues (.5); conference with B. Stone, A&M, Company re same (.2). |

Legal Services for the Period Ending June 30, 2021      Invoice Number:      1050048248
Intelsat S.A.      Matter Number:      48457-9
Business Operations

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/08/21 | Derek I. Hunter | 0.60 | Correspond with Company, A&M and K&E team re certain operational inquiries, creditor matters. |
| 06/08/21 | Brian Nakhaimousa | 0.10 | Correspond with D. Gremling, W. Thompson re customer bankruptcy proceedings update. |
| 06/09/21 | Derek I. Hunter | 1.00 | Conference and correspond with Company, A&M and K&E team re operational inquiries (.4); review, analyze bankruptcy orders, related analyses re same (.6). |
| 06/09/21 | Brian Nakhaimousa | 0.40 | Correspond with D. Gremling, W. Thompson, outside counsel re customer's bankruptcy proceedings. |
| 06/09/21 | Benjamin P. Stone | 0.20 | Correspond with Company re C-band notice requirements. |
| 06/10/21 | Dave Gremling | 0.20 | Analyze issues re company vendors. |
| 06/10/21 | Derek I. Hunter | 0.60 | Correspond with Company, A&M, and K&E team re operational inquiries, creditor matters. |
| 06/10/21 | Benjamin P. Stone | 0.20 | Conference with D. Gremling, A&M, Company re vendor issues (.1); correspond with D. Gremling re same (.1). |
| 06/14/21 | Anthony R. Grossi | 0.70 | Correspond with K&E team re customer contract issues. |
| 06/14/21 | Derek I. Hunter | 1.40 | Correspond with Company, A&M and K&E team re operational inquiries (.8); review, analyze bankruptcy orders, related analyses re same (.6). |
| 06/14/21 | Brian Nakhaimousa | 0.20 | Analyze customer's chapter 11 proceedings. |
| 06/15/21 | Nicholas A. Binder | 0.30 | Review operational consideration. |
| 06/15/21 | Brian Nakhaimousa | 0.10 | Analyze customer chapter 11 cases. |
| 06/16/21 | Nicholas A. Binder | 0.50 | Analyze operational issue (.4); correspond with G. Kavarsky, vendor re same (.1). |
| 06/16/21 | Anthony R. Grossi | 0.90 | Correspond with Company re customer contract issues. |
| 06/16/21 | Derek I. Hunter | 0.30 | Correspond with Company re certain operational questions. |
| 06/16/21 | Gary J. Kavarsky | 0.30 | Review reporting requirements re OCP. |
| 06/16/21 | Brian Nakhaimousa | 0.10 | Correspond with K&E team re customer's chapter 11 cases. |

Legal Services for the Period Ending June 30, 2021 | Invoice Number: | 1050048248
Intelsat S.A. | Matter Number: | 48457-9
Business Operations

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/17/21 | Dave Gremling | 0.90 | Conference with B. Stone, A&M, Company re vendor issues (.2); analyze C-band order re notice requirements (.2); correspond with B. Stone, K&E team re same (.5). |
| 06/17/21 | Anthony R. Grossi | 0.70 | Review background re C-band issues. |
| 06/17/21 | Derek I. Hunter | 0.80 | Correspond with A&M and K&E team re vendor considerations. |
| 06/17/21 | Brian Nakhaimousa | 0.50 | Correspond with stakeholderre press coverage (.1); correspond with K&E team re customer's chapter 11 cases (.4). |
| 06/18/21 | Brian Nakhaimousa | 0.10 | Correspond with K&E team re customer's chapter 11 cases. |
| 06/18/21 | Benjamin P. Stone | 0.50 | Correspond with Company re C-band notice (.3); correspond with D. Gremling re same (.2). |
| 06/19/21 | Brian Nakhaimousa | 0.10 | Analyze customer's chapter 11 cases. |
| 06/19/21 | Benjamin P. Stone | 1.40 | Draft chapter 11 update letter re vendor (1.2); correspond with M. Lemm re same (.2). |
| 06/20/21 | Derek I. Hunter | 0.20 | Correspond with K&E team re status of certain operational reporting. |
| 06/20/21 | Michael Lemm | 0.50 | Review and revise correspondence re case update. |
| 06/20/21 | Benjamin P. Stone | 0.90 | Review, revise chapter 11 update letter re vendor (.7); correspond with D. Hunter re same (.2). |
| 06/21/21 | Dave Gremling | 0.60 | Analyze issues re company vendors. |
| 06/21/21 | Derek I. Hunter | 0.60 | Correspond with Company, A&M and K&E team re certain operational inquiries, creditor matters. |
| 06/21/21 | Brian Nakhaimousa | 0.10 | Correspond with Kekst re press coverage. |
| 06/22/21 | Dave Gremling | 0.20 | Conference with B. Stone, K&E team, Company re vendor issues. |
| 06/22/21 | Derek I. Hunter | 1.70 | Correspond with Company, A&M and K&E team re certain operational inquiries (.8); review, analyze bankruptcy orders, related analyses re same (.9). |
| 06/22/21 | Brian Nakhaimousa | 0.50 | Telephonic hearing re customer's chapter 11 hearing. |
| 06/22/21 | Benjamin P. Stone | 0.20 | Conference with D. Gremling, A&M, Company re vendor issues. |

Legal Services for the Period Ending June 30, 2021

Invoice Number: 1050048248

Intelsat S.A.

Matter Number: 48457-9

Business Operations

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/23/21 | Charles B. Sterrett | 0.50 | Telephone conference with Company, A&M re intercompany transactions. |
| 06/24/21 | Derek I. Hunter | 0.20 | Correspond with Company, A&M and K&E team re certain operational inquiries, creditor matters. |
| 06/24/21 | Brian Nakhaimousa | 0.20 | Analyze customer's chapter 11 cases. |
| 06/25/21 | Brian Nakhaimousa | 0.20 | Analyze customer's chapter 11 cases. |
| 06/28/21 | Anthony R. Grossi | 0.70 | Correspond with K&E team re customer contract issues. |
| 06/28/21 | Derek I. Hunter | 0.20 | Correspond with Company, A&M and K&E team re certain operational inquiries, creditor matters. |
| 06/29/21 | Dave Gremling | 0.30 | Analyze issues re ongoing customer bankruptcies. |
| 06/29/21 | Dave Gremling | 0.30 | Analyze issue re Company vendor. |
| 06/29/21 | Anthony R. Grossi | 0.40 | Correspond with K&E team re customer issues. |
| 06/29/21 | Benjamin P. Stone | 0.30 | Conference with D. Gremling, Company, A&M re vendor issues. |
| 06/30/21 | Brian Nakhaimousa | 0.50 | Telephonic hearing re customer's chapter 11 hearing. |

**Total** **31.00**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 9, 2021

Intelsat S.A.
7900 Tysons One Place
19th Floor
McLean, VA 22102

Attn: Michelle Bryan

**Invoice Number: 1050048249**
**Client Matter:** 48457-10

---

**In the Matter of Claims Administration**

For legal services rendered through June 30, 2021
(see attached Description of Legal Services for detail)                          $ 218,174.00

Total legal services rendered                                                    $ 218,174.00

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Shanghai  Washington, D.C.

Legal Services for the Period Ending June 30, 2021           Invoice Number:        1050048249
Intelsat S.A.                                                Matter Number:           48457-10
Claims Administration

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Toni M. Anderson | 0.70 | 410.00 | 287.00 |
| Nicholas A. Binder | 0.40 | 765.00 | 306.00 |
| Emily Flynn | 0.40 | 875.00 | 350.00 |
| Julian Gamboa | 4.00 | 430.00 | 1,720.00 |
| Michael A. Glick | 6.70 | 1,325.00 | 8,877.50 |
| Dave Gremling | 62.80 | 765.00 | 48,042.00 |
| Anthony R. Grossi | 7.10 | 1,220.00 | 8,662.00 |
| Abby Rose Hollenstein | 4.80 | 865.00 | 4,152.00 |
| Derek I. Hunter | 12.40 | 1,070.00 | 13,268.00 |
| Gary J. Kavarsky | 0.50 | 995.00 | 497.50 |
| Tyler R. Knutson | 11.50 | 625.00 | 7,187.50 |
| Emily Merki Long | 9.20 | 1,065.00 | 9,798.00 |
| Saunders McElroy | 5.30 | 745.00 | 3,948.50 |
| Robert Orren | 0.80 | 460.00 | 368.00 |
| Nicholas Perrone | 4.00 | 350.00 | 1,400.00 |
| Palmer Quamme | 1.10 | 865.00 | 951.50 |
| Samuel J. Seneczko | 15.80 | 765.00 | 12,087.00 |
| Gary M. Vogt | 7.90 | 460.00 | 3,634.00 |
| Eric J. Wendorf | 79.00 | 625.00 | 49,375.00 |
| Chambliss Williams | 41.70 | 765.00 | 31,900.50 |
| Jeffrey J. Zeiger, P.C. | 7.60 | 1,495.00 | 11,362.00 |
| **TOTALS** | **283.70** | | **$ 218,174.00** |

Legal Services for the Period Ending June 30, 2021          Invoice Number:          1050048249
Intelsat S.A.                                              Matter Number:              48457-10
Claims Administration

---

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/14/21 | Abby Rose Hollenstein | 2.50 | Participated in first session in which SES took J. Hindin's deposition. |
| 06/01/21 | Julian Gamboa | 1.60 | Revise deposition database (.3); revise motion for summary judgment (1.0); revise trial exhibit list (.3). |
| 06/01/21 | Abby Rose Hollenstein | 1.30 | Review deposition transcript. |
| 06/01/21 | Nicholas Perrone | 4.00 | Review motion for summary judgment. |
| 06/01/21 | Gary M. Vogt | 1.50 | Coordinate review re transcript database (1.0); review motion for summary judgment (.5). |
| 06/01/21 | Eric J. Wendorf | 0.30 | Revise pleading re claims issue. |
| 06/02/21 | Julian Gamboa | 0.60 | Correspond with N. Perrone re deposition exhibits (.2); correspond with T. Anderson re deposition exhibit workspace access (.1); compile requests for production (.3). |
| 06/02/21 | Michael A. Glick | 0.80 | Conference with M. Slade, E. Long re case strategy and trial update. |
| 06/02/21 | Anthony R. Grossi | 0.90 | Correspond with K&E team re claims scheduling issues. |
| 06/02/21 | Derek I. Hunter | 0.20 | Correspond with K&E team and A&M re status of claims analyses and objections, related diligence and strategy. |
| 06/02/21 | Samuel J. Seneczko | 6.20 | Correspond with D. Hunter re claims damages issue (.1); research same (3.8); analyze case law re same (2.3). |
| 06/02/21 | Eric J. Wendorf | 0.90 | Revise pleading re claims issue. |
| 06/03/21 | Samuel J. Seneczko | 3.30 | Analyze issues re damages claims (1.8); correspond with D. Hunter re same (.2); research issues re same (1.3). |
| 06/03/21 | Gary M. Vogt | 0.70 | Coordinate matters re preparation of trial exhibit list re claim objection matters. |
| 06/03/21 | Eric J. Wendorf | 4.20 | Review pleadings re certain claims issues (.9); draft pleading re claims issue (1.9); revise same (1.4). |
| 06/04/21 | Dave Gremling | 1.60 | Revise pleadings re claims issues. |
| 06/04/21 | Anthony R. Grossi | 1.20 | Correspond with K&E team re SES claim issues. |
| 06/04/21 | Palmer Quamme | 1.10 | Review, revise Company errata. |

Legal Services for the Period Ending June 30, 2021
Intelsat S.A.
Claims Administration

Invoice Number:          1050048249
Matter Number:               48457-10

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/04/21 | Samuel J. Seneczko | 0.40 | Correspond with D. Hunter re damages issues (.2); correspond with L. Wolk re same (.2). |
| 06/04/21 | Gary M. Vogt | 1.00 | Review, coordinate matters re claim objection matters. |
| 06/04/21 | Eric J. Wendorf | 4.30 | Draft pleading re claims issue (2.4); revise same (1.4); correspond with D. Gremling re same (.1); further revise same (.3); correspond with D. Gremling, C. Williams re same (.1). |
| 06/06/21 | Dave Gremling | 0.40 | Revise pleadings re claim issues. |
| 06/07/21 | Toni M. Anderson | 0.70 | Coordinate preparation of deposition exhibits. |
| 06/07/21 | Dave Gremling | 3.50 | Revise pleadings re claim issues (2.4); revise background materials re same (.8); correspond with E. Wendorf, K&E team re same (.3). |
| 06/07/21 | Anthony R. Grossi | 0.80 | Correspond with K&E team re SES litigation issues. |
| 06/07/21 | Samuel J. Seneczko | 4.40 | Correspond with L. Wolk re claim allowance issues (.2); correspond with D. Hunter re same (.1); research issuers same (2.7); analyze precedent re same (1.1); correspond with W. Thompson re same (.3). |
| 06/07/21 | Gary M. Vogt | 1.70 | Compile errata sheets (.2); review, compile, distribute same (1.5). |
| 06/07/21 | Eric J. Wendorf | 3.70 | Revise claims pleading (3.4); correspond with C. Williams re same (.1); correspond with D. Gremling re same (.1); further research re same (.1). |
| 06/07/21 | Chambliss Williams | 4.80 | Review, revise document re claim dispute (3.6); correspond with D. Gremling, E. Wendorf re same (1.2). |
| 06/08/21 | Michael A. Glick | 0.70 | Telephone conference with creditor counsel re claim. |
| 06/08/21 | Dave Gremling | 3.00 | Revise motion re claim settlement (2.3); review background materials (.5); correspond with T. Knutson, K&E team re same (.2). |
| 06/08/21 | Samuel J. Seneczko | 1.50 | Correspond with W. Thompson re claims allowance issues (.1); analyze cases, precedent re same (1.3); correspond with L. Wolk, D. Hunter re same (.1). |

Legal Services for the Period Ending June 30, 2021          Invoice Number:                1050048249
Intelsat S.A.                                               Matter Number:                   48457-10
Claims Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/08/21 | Eric J. Wendorf | 7.20 | Revise pleading re claims issue (4.0); review key documents re same (1.7); analyze issues re same (.9); correspond with D. Gremling, C. Williams re same (.3); correspond with W. Rosser, D. Maliniak re same (.2); correspond with T. Knutson re claims issue (.1). |
| 06/08/21 | Chambliss Williams | 5.50 | Analyze arguments re potential claim dispute (3.8); correspond with D. Gremling, E. Wendorf re same (1.7). |
| 06/09/21 | Michael A. Glick | 1.40 | Review, revise motion for summary judgment. |
| 06/09/21 | Dave Gremling | 2.70 | Revise objection re claims (2.1); correspond with K&E team re same (.6). |
| 06/09/21 | Tyler R. Knutson | 0.20 | Review and analyze materials re disputed claims. |
| 06/09/21 | Eric J. Wendorf | 2.10 | Correspond with D. Gremling, C. Williams re claims pleading (.3); revise same (1.6); correspond with D. Maliniak re same (.2). |
| 06/09/21 | Chambliss Williams | 3.50 | Revise draft memorandum re possible claims issue. |
| 06/10/21 | Michael A. Glick | 2.30 | Review, revise argument section re draft motion for summary judgment (1.6); research state law contract interpretation (.7). |
| 06/10/21 | Dave Gremling | 3.00 | Revise objection re claim (2.3); research re same (.4); correspond with K&E team re same (.3). |
| 06/10/21 | Anthony R. Grossi | 0.80 | Correspond with K&E team re SES litigation issues. |
| 06/10/21 | Eric J. Wendorf | 1.20 | Review, revise claims pleading (.8); correspond with D. Gremling, C. Williams, T. Knutson re same (.2); correspond with D. Hunter re same (.2). |
| 06/10/21 | Chambliss Williams | 1.10 | Correspond with D. Gremling, T. Knutson, E. Wendorf re potential claims dispute (.4); review materials re same (.7). |
| 06/11/21 | Julian Gamboa | 0.40 | Correspond with G. Vogt, D. Sopczak re draft motion for summary judgment (.2); revise calendar to ensure compliance with court deadlines (.2). |
| 06/11/21 | Michael A. Glick | 0.50 | Review revised summary judgment brief. |

Legal Services for the Period Ending June 30, 2021

Intelsat S.A.

Claims Administration

Invoice Number: 1050048249

Matter Number: 48457-10

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/11/21 | Dave Gremling | 2.90 | Revise claim objection (1.0); correspond with K&E team re same (.7); research re same (.4); conference with T. Knutson re same (.3); conference with D. Hunter, K&E team re same (.5). |
| 06/11/21 | Tyler R. Knutson | 6.40 | Revise motion re to claim issues (3.8); research precedent re same (2.6). |
| 06/11/21 | Emily Merki Long | 2.00 | Analyze deposition transcripts. |
| 06/11/21 | Gary M. Vogt | 0.50 | Coordinate docketing re amended deadlines re claim objection matters. |
| 06/11/21 | Eric J. Wendorf | 2.40 | Telephone conference with A. Grossi, K&E team re claims issue (.2); telephone conference with D. Hunter, D. Gremling re same (.2); revise pleading re same (.5); research re same (.7); conference with D. Gremling, K&E team re claims issue (.5); correspond with K&E team re same (.3). |
| 06/11/21 | Chambliss Williams | 1.70 | Conference with D. Gremling, E. Wendorf, T. Knutson re potential claims dispute (.3); review precedent re claim estimation (.3); review memorandum re potential claims dispute (1.1). |
| 06/12/21 | Dave Gremling | 6.80 | Revise pleadings re claims (3.9); correspond with T. Knutson, K&E team re same (.3); research re same (1.8); review, analyze memorandum re same (.8). |
| 06/13/21 | Dave Gremling | 2.80 | Revise pleadings re claims (2.2); research re same (.6). |
| 06/13/21 | Derek I. Hunter | 0.60 | Review, analyze and revise pleading re claims issue. |
| 06/13/21 | Jeffrey J. Zeiger, P.C. | 0.30 | Revise amended pretrial order. |
| 06/14/21 | Julian Gamboa | 1.40 | Correspond with A. Hollenstein re draft trial exhibit list (.6); revise deposition transcript video and annotations (.7); correspond with G. Vogt re export summary reports (.1). |
| 06/14/21 | Dave Gremling | 5.90 | Review, analyze pleadings re claims (1.1); revise same (3.7); research re same (.7); correspond with E. Wendorf, K&E team re same (.4). |
| 06/14/21 | Derek I. Hunter | 0.40 | Correspond with K&E team re status of claims analyses and objections. |

Legal Services for the Period Ending June 30, 2021
Intelsat S.A.
Claims Administration

Invoice Number:  1050048249
Matter Number:  48457-10

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/14/21 | Eric J. Wendorf | 4.80 | Telephone conference with S. Seneczko, K&E team re claims issue (.5); research case law re same (2.1); draft memorandum re same (.9); correspond with D. Gremling, K&E team re separate claims issue (.6); draft case summaries re same (.3); telephone conference with T. Knutson re same (.4). |
| 06/14/21 | Chambliss Williams | 3.60 | Research re claim estimation precedent. |
| 06/15/21 | Dave Gremling | 3.30 | Revise pleadings re claims (1.1); research re same (2.2). |
| 06/15/21 | Abby Rose Hollenstein | 1.00 | Review exhibits. |
| 06/15/21 | Derek I. Hunter | 5.50 | Correspond with K&E team re claims objection, related diligence (1.9); review, analyze and revise related analyses (3.6). |
| 06/15/21 | Eric J. Wendorf | 10.20 | Draft memorandum re claims issue (3.9); revise same (3.6); correspond with W. Thompson re same (.2); correspond with R. Roman re same (.1); telephone conference with S. Seneczko, K&E team re same (.5); correspond with W. Rosser re separate claims issue (.1); revise precedent chart re claims issue (1.6); correspond with D. Gremling, R. Orren re declaration re same (.2). |
| 06/15/21 | Chambliss Williams | 4.10 | Research re claim avoidance issue (3.8); correspond with D. Gremling, T. Knutson re same (.3). |
| 06/15/21 | Jeffrey J. Zeiger, P.C. | 2.10 | Revise motion for summary judgment. |
| 06/16/21 | Dave Gremling | 5.20 | Revise pleadings re claims (3.8); research re same (1.1); correspond with C. Williams, K&E team re same (.3). |
| 06/16/21 | Robert Orren | 0.80 | Draft declaration re claims issue (.6); correspond with E. Wendorf and D. Gremling re same (.2). |
| 06/16/21 | Eric J. Wendorf | 4.30 | Revise memorandum re claims issue (3.3); correspond with S. Seneczko, W. Thompson re same (.2); correspond with M. Alden, N. Binder re same (.2); review comments re same (.3); correspond with D. Hunter re research issue (.3). |
| 06/17/21 | Dave Gremling | 4.30 | Revise pleadings re claims (2.7); analyze memorandum re same (.6); research re same (.8); correspond with T. Knutson, K&E team re same (.2). |

Legal Services for the Period Ending June 30, 2021
Intelsat S.A.
Claims Administration

Invoice Number: 1050048249
Matter Number: 48457-10

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/17/21 | Derek I. Hunter | 3.00 | Correspond with K&E team and A&M re status of claims objection, related diligence (1.1); review, analyze and revise related analyses (1.4); conference with A&M team re same (.5). |
| 06/17/21 | Emily Merki Long | 0.80 | Correspond with B. Arnault re opposing party's collections (.5); revise pre-trial scheduling order re opposing party's edits (.3). |
| 06/17/21 | Saunders McElroy | 5.30 | Review, analyze deposition transcript (1.7); review, analyze additional deposition transcript (3.6). |
| 06/17/21 | Gary M. Vogt | 2.50 | Research, compile information and materials requested to respond to production requests. |
| 06/17/21 | Eric J. Wendorf | 7.80 | Telephone conference with M. Alden, K&E team re claims issue (.7); revise memorandum re same (3.6); correspond with R. Orren re same (.2); correspond with W. Thompson re same (.3); conference with W. Thompson re same (.4); research re same (1.3); research re separate claims issue (.9); correspond with D. Gremling, C. Williams, T. Knutson re same (.4). |
| 06/18/21 | Michael A. Glick | 0.20 | Correspond with K&E team re document production issue. |
| 06/18/21 | Derek I. Hunter | 0.90 | Correspond with K&E team re claims objection, related diligence (.5); review, analyze and revise claims objection responses (.4). |
| 06/18/21 | Emily Merki Long | 2.30 | Revise Company errata. |
| 06/18/21 | Eric J. Wendorf | 4.60 | Correspond with C. Williams, T. Knutson re claims issue (.3); research re different claims-related issue (3.3); correspond with W. Thompson re same (.3); revise memorandum re same (.7). |
| 06/18/21 | Chambliss Williams | 2.10 | Review changes re claims issue. |
| 06/19/21 | Emily Merki Long | 3.10 | Review, revise exhibit list re claims litigation. |
| 06/20/21 | Eric J. Wendorf | 1.90 | Revise memorandum re claims issue (.9); revise pleading re same (.9); correspond with K&E team re same (.1). |
| 06/21/21 | Michael A. Glick | 0.80 | Prepare for trial cross-examination. |

Legal Services for the Period Ending June 30, 2021

| | | Invoice Number: | 1050048249 |
|---|---|---|---|
| Intelsat S.A. | | Matter Number: | 48457-10 |
| Claims Administration | | | |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/21/21 | Dave Gremling | 4.70 | Research issues re claims (3.5); analyze pleadings re same (.8); correspond with T. Knutson, K&E team re same (.4). |
| 06/21/21 | Derek I. Hunter | 0.20 | Correspond with K&E team re claims analyses and objections. |
| 06/21/21 | Tyler R. Knutson | 0.50 | Review and analyze K&E team revisions re motion re confirmation considerations. |
| 06/21/21 | Eric J. Wendorf | 2.80 | Revise memorandum re claims issue (1.4); review case law re same (.7); correspond with W. Thompson re same (.2); review correspondence with D. Gremling re separate claims issue (.1); correspond with D. Hunter, K&E team re pleading re claims issue (.2); telephone conference with C. Williams re same (.1); correspond with C. Williams re same (.1). |
| 06/21/21 | Chambliss Williams | 2.70 | Review research re claims issue (1.1); correspond with D. Gremling, E. Wendorf, T. Knutson re same (1.6). |
| 06/22/21 | Dave Gremling | 2.50 | Research re claims (1.9); correspond with T. Knutson re same (.6). |
| 06/22/21 | Anthony R. Grossi | 0.70 | Correspond with K&E team re claims issues. |
| 06/22/21 | Derek I. Hunter | 0.30 | Correspond with K&E team re status of claims analyses and objections. |
| 06/22/21 | Tyler R. Knutson | 3.80 | Correspond with D. Gremling motion re confirmation considerations (.4); research and analyze re same (3.4). |
| 06/22/21 | Emily Merki Long | 1.00 | Revise exhibit list for claims litigation. |
| 06/22/21 | Eric J. Wendorf | 3.20 | Revise memorandum re claims issue (2.1); revise same (.5); correspond with S. Seneczko, K&E team re same (.3); correspond with W. Thompson re same (.1); correspond with D. Gremling, T. Knutson re separate claims issue (.1); review correspondence re same (.1). |
| 06/22/21 | Chambliss Williams | 2.10 | Review research re claims issue. |
| 06/23/21 | Eric J. Wendorf | 0.90 | Revise claims pleading (.7); correspond with K&E team re same (.1); correspond with D. Gremling, T. Knutson, C. Williams re same (.1). |
| 06/24/21 | Anthony R. Grossi | 1.40 | Correspond with K&E team re claims issues. |
| 06/25/21 | Nicholas A. Binder | 0.40 | Analyze claims (.2); correspond with K&E team re same (.2). |

Legal Services for the Period Ending June 30, 2021

Intelsat S.A.

Claims Administration

Invoice Number:      1050048249

Matter Number:      48457-10

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/25/21 | Emily Flynn | 0.40 | Correspond with G. Kavarsky re claims. |
| 06/25/21 | Dave Gremling | 0.50 | Analyze issues re claims. |
| 06/25/21 | Anthony R. Grossi | 1.30 | Review and revise claims summary issues. |
| 06/25/21 | Derek I. Hunter | 1.30 | Correspond with K&E team re claims objection, related diligence (.6); review, analyze and revise claims objection responses (.7). |
| 06/25/21 | Gary J. Kavarsky | 0.50 | Correspond with D. Hunter, E. Flynn re claims. |
| 06/25/21 | Eric J. Wendorf | 1.00 | Correspond with D. Gremling re claims issue (.3); review, revise pleading re same (.3); review correspondence re same (.3); correspond with B. Stone re same (.1). |
| 06/25/21 | Chambliss Williams | 0.90 | Review summary chart re settled claims. |
| 06/27/21 | Tyler R. Knutson | 0.60 | Review, analyze summary of creditor pleadings. |
| 06/28/21 | Dave Gremling | 2.10 | Revise summary re claim research (.9); correspond with C. Williams, K&E team re same (.4); review, analyze memorandum re same (.8). |
| 06/28/21 | Eric J. Wendorf | 3.20 | Research re claims issue (2.7); correspond with T. Knutson, K&E team re same (.1); correspond with D. Gremling re same (.1); correspond with C. Williams re same (.1); correspond with A. Grossi, K&E team re same (.2). |
| 06/28/21 | Chambliss Williams | 3.40 | Research re claims issue (2.2); correspond with D. Gremling, T. Knutson and E. Wendorf re same (1.2). |
| 06/29/21 | Dave Gremling | 4.90 | Revise motion re claim issues (.5); research re same (2.6); revise summary re research of same (1.5); correspond with C. Williams, K&E team re same (.3). |
| 06/29/21 | Chambliss Williams | 1.80 | Revise outline re claim dispute (1.1); correspond with T. Knutson re same (.2); correspond with D. Gremling, T. Knutson, E. Wendorf re same (.5). |
| 06/30/21 | Dave Gremling | 2.70 | Review, analyze summary re claim research (.9); revise same (1.4); correspond with T. Knutson, K&E team re same (.4). |

Legal Services for the Period Ending June 30, 2021          Invoice Number:          1050048249
Intelsat S.A.                                               Matter Number:            48457-10
Claims Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/30/21 | Eric J. Wendorf | 8.00 | Correspond with D. Hunter, K&E team re memorandum re claims issue (.2); revise same (3.9); further research re same (2.7); correspond with M. Alden re same (.4); telephone conference with S. Seneczko re same (.8). |
| 06/30/21 | Chambliss Williams | 4.40 | Research re claims issue (1.9); correspond with D. Gremling, T. Knutson and E. Wendorf re same (1.0); review, revise outline re same (1.5). |
| 06/30/21 | Jeffrey J. Zeiger, P.C. | 5.20 | Review deposition, exhibits (3.9); draft key points re trial preparation (1.3). |

**Total**                    **283.70**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 9, 2021

Intelsat S.A.
7900 Tysons One Place
19th Floor
McLean, VA 22102

Attn: Michelle Bryan

**Invoice Number: 1050048250**
**Client Matter:** 48457-11

---

**In the Matter of U.S. Trustee and Statutory Reporting**

For legal services rendered through June 30, 2021
(see attached Description of Legal Services for detail)                    $ 8,915.50

Total legal services rendered                                              $ 8,915.50

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Shanghai  Washington, D.C.

Legal Services for the Period Ending June 30, 2021     Invoice Number:     1050048250
Intelsat S.A.     Matter Number:     48457-11
U.S. Trustee and Statutory Reporting

### **Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Dave Gremling | 1.60 | 765.00 | 1,224.00 |
| Samuel J. Seneczko | 3.60 | 765.00 | 2,754.00 |
| Donna Zamir | 7.90 | 625.00 | 4,937.50 |
| **TOTALS** | **13.10** | | **$ 8,915.50** |

Legal Services for the Period Ending June 30, 2021

Intelsat S.A.

U.S. Trustee and Statutory Reporting

| | | Invoice Number: | 1050048250 |
| | | Matter Number: | 48457-11 |

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/04/21 | Dave Gremling | 0.30 | Review U.S. Trustee guidelines re operating reporting. |
| 06/04/21 | Donna Zamir | 1.70 | Correspond with D. Hunter, D. Gremling, A&M, Kutak teams re monthly operating report (.5); review materials re same (1.2). |
| 06/07/21 | Dave Gremling | 0.90 | Analyze issue re U.S. Trustee reporting guidelines (.6); correspond with K&E team re same (.2); conference with D. Hunter, K&E team re same (.1). |
| 06/07/21 | Donna Zamir | 4.00 | Review materials re monthly operating reports (3.2); telephone conference with D. Hunter, K&E team re same (.2); correspond with same re same (.6). |
| 06/08/21 | Dave Gremling | 0.40 | Review U.S. Trustee guidelines re operating reports. |
| 06/08/21 | Donna Zamir | 1.70 | Research re monthly operating report filing (.8); correspond with D. Hunter, K&E team re same (.7); telephone conference with same, Company advisors re same (.2). |
| 06/13/21 | Samuel J. Seneczko | 3.60 | Review invoice for compliance with U.S. Trustee guidelines, privilege. |
| 06/14/21 | Donna Zamir | 0.50 | Review monthly operating report (.2); correspond with D. Hunter, K&E, A&M teams re same (.3). |

**Total**           **13.10**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 9, 2021

Intelsat S.A.
7900 Tysons One Place
19th Floor
McLean, VA 22102

Attn: Michelle Bryan

**Invoice Number: 1050048251**
**Client Matter:** 48457-12

---

**In the Matter of Hearings**

For legal services rendered through June 30, 2021
(see attached Description of Legal Services for detail)          $ 6,268.50

Total legal services rendered                                        $ 6,268.50

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Shanghai  Washington, D.C.

Legal Services for the Period Ending June 30, 2021          Invoice Number:          1050048251

Intelsat S.A.                                                Matter Number:          48457-12

Hearings

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Michael A. Glick | 0.60 | 1,325.00 | 795.00 |
| Dave Gremling | 1.20 | 765.00 | 918.00 |
| Anthony R. Grossi | 2.10 | 1,220.00 | 2,562.00 |
| Nick Hafen | 0.10 | 765.00 | 76.50 |
| Jason T. Jarvis | 0.10 | 625.00 | 62.50 |
| Tyler R. Knutson | 0.20 | 625.00 | 125.00 |
| Casey McGushin | 0.30 | 1,095.00 | 328.50 |
| Robert Orren | 0.40 | 460.00 | 184.00 |
| Laura Saal | 0.20 | 460.00 | 92.00 |
| Donna Zamir | 1.80 | 625.00 | 1,125.00 |
| **TOTALS** | **7.00** | | **$ 6,268.50** |

Legal Services for the Period Ending June 30, 2021      Invoice Number:      1050048251

Intelsat S.A.      Matter Number:      48457-12

Hearings

## Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/01/21 | Donna Zamir | 0.90 | Correspond with D. Gremling, K&E team re hearing schedule. |
| 06/02/21 | Michael A. Glick | 0.40 | Prepare for and participate in hearing. |
| 06/02/21 | Dave Gremling | 0.60 | Attend pre-trial conference re SES issues (.2); draft summary re same (.4). |
| 06/02/21 | Anthony R. Grossi | 2.10 | Draft hearing talking points (1.3); attend court hearing (.3); correspond with K&E team and Company re hearing update (.5). |
| 06/02/21 | Nick Hafen | 0.10 | Telephonically attend hearing re SES. |
| 06/02/21 | Jason T. Jarvis | 0.10 | Attend pretrial status conference. |
| 06/02/21 | Tyler R. Knutson | 0.20 | Telephonically attend trial status conference. |
| 06/02/21 | Casey McGushin | 0.30 | Attend hearing re scheduling of SES trial. |
| 06/02/21 | Donna Zamir | 0.30 | Telephonically attend hearing. |
| 06/03/21 | Michael A. Glick | 0.20 | Participate in hearing with Court. |
| 06/03/21 | Robert Orren | 0.20 | Distribute to K&E team June 2 hearing transcript. |
| 06/03/21 | Donna Zamir | 0.40 | Correspond with S. Briefel, K&E team re hearing schedules. |
| 06/09/21 | Dave Gremling | 0.20 | Correspond with K&E, Kutak teams re adjournment of hearing. |
| 06/16/21 | Dave Gremling | 0.40 | Review, analyze notice adjourning hearing. |
| 06/18/21 | Robert Orren | 0.20 | Prepare B. Nakhaimousa telephonic hearing appearance in LATAM hearing re exclusivity. |
| 06/21/21 | Donna Zamir | 0.20 | Correspond with D. Hunter re hearing schedule. |
| 06/30/21 | Laura Saal | 0.20 | Coordinate listen only line for B. Nakhaimousa re LATAM June 30th hearing. |

**Total**      **7.00**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 9, 2021

Intelsat S.A.
7900 Tysons One Place
19th Floor
McLean, VA 22102

Attn: Michelle Bryan

**Invoice Number: 1050048252**
**Client Matter:** 48457-13

---

**In the Matter of Non-working Travel**

For legal services rendered through June 30, 2021
(see attached Description of Legal Services for detail)                     $ 11,391.00

Total legal services rendered                                              $ 11,391.00

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Shanghai  Washington, D.C.

Legal Services for the Period Ending June 30, 2021      Invoice Number:      1050048252

Intelsat S.A.      Matter Number:      48457-13

Non-working Travel

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Anthony R. Grossi | 1.60 | 1,220.00 | 1,952.00 |
| Derek I. Hunter | 2.00 | 1,070.00 | 2,140.00 |
| Steven N. Serajeddini, P.C. | 1.70 | 1,495.00 | 2,541.50 |
| Anthony Vincenzo Sexton | 2.50 | 1,325.00 | 3,312.50 |
| Michael B. Slade | 1.00 | 1,445.00 | 1,445.00 |
| **TOTALS** | **8.80** | | **$ 11,391.00** |

Legal Services for the Period Ending June 30, 2021          Invoice Number:          1050048252
Intelsat S.A.                                               Matter Number:              48457-13
Non-working Travel

---

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/29/21 | Anthony R. Grossi | 1.60 | Travel to Richmond, VA (billed at half time). |
| 06/29/21 | Derek I. Hunter | 2.00 | Travel to Richmond, VA for mediation (billed at half time). |
| 06/29/21 | Steven N. Serajeddini, P.C. | 1.70 | Travel to Richmond, VA for mediation (billed at half time). |
| 06/29/21 | Anthony Vincenzo Sexton | 2.50 | Travel to Richmond, VA for mediation (billed at half time). |
| 06/29/21 | Michael B. Slade | 1.00 | Travel to Richmond, VA for mediation (billed at half time). |

**Total**                              **8.80**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 9, 2021

Intelsat S.A.
7900 Tysons One Place
19th Floor
McLean, VA 22102

Attn: Michelle Bryan

**Invoice Number: 1050048253**
**Client Matter:** 48457-14

---

## In the Matter of Employee Issues

For legal services rendered through June 30, 2021
(see attached Description of Legal Services for detail)                    $ 18,284.50

Total legal services rendered                                             $ 18,284.50

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Shanghai  Washington, D.C.

Legal Services for the Period Ending June 30, 2021     Invoice Number:         1050048253
Intelsat S.A.                                           Matter Number:            48457-14
Employee Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Kate Coverdale, P.C. | 6.30 | 1,295.00 | 8,158.50 |
| Anthony R. Grossi | 8.30 | 1,220.00 | 10,126.00 |
| **TOTALS** | **14.60** | | **$ 18,284.50** |

Legal Services for the Period Ending June 30, 2021          Invoice Number:          1050048253
Intelsat S.A.                                               Matter Number:           48457-14
Employee Issues

**Description of Legal Services**

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 06/05/21 | Anthony R. Grossi | 0.40 | Correspond with K&E team and PJT re employee issues. |
| 06/07/21 | Kate Coverdale, P.C. | 0.50 | Telephone conference with A. Grossi, S. Serajeddini, M. Slade, D. Hunter, Z. Georgeson and R. Beger re MIP. |
| 06/08/21 | Kate Coverdale, P.C. | 0.10 | Correspond with A. Grossi and R. Beger re MIP. |
| 06/08/21 | Anthony R. Grossi | 0.60 | Review background on compensation issues. |
| 06/09/21 | Kate Coverdale, P.C. | 0.20 | Telephone conference with A. Grossi and S. Serajeddini re MIP. |
| 06/09/21 | Kate Coverdale, P.C. | 0.50 | Telephone conference with P. Sheaffer, S. Zelin and J. Terry re MIP. |
| 06/09/21 | Kate Coverdale, P.C. | 0.20 | Correspond with R. Beger, Z. Georgeson, A. Grossi, S. Serajeddini, M. Slade, D. Hunter, S. Zelin and J. Terry re MIP negotiations. |
| 06/09/21 | Kate Coverdale, P.C. | 0.60 | Telephone conference with D. Hunter, S. Serajeddini, A. Grossi, M. Slade, D. Eaton, S. Zelin, Jones Day deal team and mediator re mediation. |
| 06/09/21 | Anthony R. Grossi | 0.90 | Review background re compensation issues. |
| 06/10/21 | Kate Coverdale, P.C. | 0.10 | Correspond with M. Bryan, A. Grossi, S. Serajeddini, M. Slade, Z. Georgeson and R. Beger re MIP. |
| 06/10/21 | Anthony R. Grossi | 1.30 | Correspond with Company re compensation issues (.4); correspond with Company and K&E team re compensation issues (.9). |
| 06/11/21 | Anthony R. Grossi | 1.40 | Correspond with K&E and Towers working groups re compensation issues (.6); review compensation proposal (.8). |
| 06/14/21 | Kate Coverdale, P.C. | 1.00 | Telephone conference with mediator, D. Hunter, A. Grossi, and R. Beger re MIP. |
| 06/14/21 | Kate Coverdale, P.C. | 0.20 | Correspond with A. Grossi, D. Hunter, and R. Beger re MIP. |
| 06/14/21 | Kate Coverdale, P.C. | 0.40 | Review MIP proposal (.2); draft issues list re same (.2). |
| 06/14/21 | Anthony R. Grossi | 1.20 | Review background re employee issues. |
| 06/15/21 | Kate Coverdale, P.C. | 0.20 | Correspond with A. Grossi re MIP matters. |
| 06/15/21 | Anthony R. Grossi | 0.80 | Correspond with K&E team re MIP issues. |

Legal Services for the Period Ending June 30, 2021

Intelsat S.A.

Employee Issues

| | | Invoice Number: | 1050048253 |
| | | Matter Number: | 48457-14 |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/16/21 | Kate Coverdale, P.C. | 1.10 | Draft MIP talking points. |
| 06/16/21 | Kate Coverdale, P.C. | 0.10 | Correspond with A. Grossi and WTW re MIP. |
| 06/16/21 | Anthony R. Grossi | 1.00 | Correspond with WTW and K&E team re MIP issues (.7); correspond with Company re MIP issues (.3). |
| 06/29/21 | Anthony R. Grossi | 0.70 | Review background re employee issues. |
| 06/30/21 | Kate Coverdale, P.C. | 0.50 | Telephone conference with A. Grossi, R. Beger, S. Serajeddini, D. Hunter, R. Beger, Z. Georgeson, Company re MIP. |
| 06/30/21 | Kate Coverdale, P.C. | 0.40 | Telephone conference with A. Grossi, R. Beger, S. Serajeddini, D. Hunter, R. Beger and Z. Georgeson re MIP. |
| 06/30/21 | Kate Coverdale, P.C. | 0.20 | Correspond with Company re MIP. |

**Total**                                **14.60**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 9, 2021

Intelsat S.A.
7900 Tysons One Place
19th Floor
McLean, VA 22102

Attn: Michelle Bryan

**Invoice Number: 1050048254**
**Client Matter:** 48457-15

---

**In the Matter of Insurance**

For legal services rendered through June 30, 2021
(see attached Description of Legal Services for detail)                    $ 5,089.00

Total legal services rendered                                             $ 5,089.00

Legal Services for the Period Ending June 30, 2021      Invoice Number:    1050048254
Intelsat S.A.      Matter Number:    48457-15
Insurance

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Dave Gremling | 0.70 | 765.00 | 535.50 |
| Anthony R. Grossi | 0.90 | 1,220.00 | 1,098.00 |
| Gary J. Kavarsky | 1.40 | 995.00 | 1,393.00 |
| Donna Zamir | 3.30 | 625.00 | 2,062.50 |
| **TOTALS** | **6.30** | | **$ 5,089.00** |

Legal Services for the Period Ending June 30, 2021      Invoice Number:     1050048254

Intelsat S.A.      Matter Number:     48457-15

Insurance

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/03/21 | Donna Zamir | 3.30 | Review materials re insurance issues (2.2); draft summary re same (.9); correspond with D. Hunter, K&E team re same (.2). |
| 06/04/21 | Dave Gremling | 0.70 | Analyze insurance issue. |
| 06/04/21 | Anthony R. Grossi | 0.90 | Review background re insurance issues. |
| 06/07/21 | Gary J. Kavarsky | 0.60 | Correspond with Company re surety bonds (.2); review issues re same (.4). |
| 06/13/21 | Gary J. Kavarsky | 0.20 | Correspond with surety counsel re collateral. |
| 06/22/21 | Gary J. Kavarsky | 0.60 | Correspond with N. Binder re surety program (.3); review issues re same (.3). |

**Total**      **6.30**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 9, 2021

Intelsat S.A.
7900 Tysons One Place
19th Floor
McLean, VA 22102

Attn: Michelle Bryan

**Invoice Number:** **1050048255**
**Client Matter:** 48457-17

---

**In the Matter of Tax Issues**

For legal services rendered through June 30, 2021
(see attached Description of Legal Services for detail)                 $ 199,905.50

Total legal services rendered                                          $ 199,905.50

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Shanghai  Washington, D.C.

Legal Services for the Period Ending June 30, 2021          Invoice Number:          1050048255
Intelsat S.A.                                               Matter Number:           48457-17
Tax Issues

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Dave Gremling | 4.20 | 765.00 | 3,213.00 |
| Anthony R. Grossi | 17.20 | 1,220.00 | 20,984.00 |
| Derek I. Hunter | 8.70 | 1,070.00 | 9,309.00 |
| Natalie Hoyer Keller | 2.60 | 1,420.00 | 3,692.00 |
| Michael Lemm | 1.10 | 765.00 | 841.50 |
| Library Factual Research | 1.30 | 390.00 | 507.00 |
| Joe Morley | 96.70 | 810.00 | 78,327.00 |
| David L. Perechocky | 0.10 | 1,185.00 | 118.50 |
| Anthony Vincenzo Sexton | 58.60 | 1,325.00 | 77,645.00 |
| Michael B. Slade | 3.30 | 1,445.00 | 4,768.50 |
| Benjamin P. Stone | 0.80 | 625.00 | 500.00 |
| **TOTALS** | **194.60** | | **$ 199,905.50** |

Legal Services for the Period Ending June 30, 2021          Invoice Number:          1050048255
Intelsat S.A.                                               Matter Number:              48457-17
Tax Issues

---

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/01/21 | Dave Gremling | 2.80 | Coordinate conference with creditors re tax analysis (.4); analyze tax issues re plan (2.4). |
| 06/01/21 | Anthony R. Grossi | 2.30 | Review background re tax legislative developments (1.2); review background re tax models (1.1). |
| 06/01/21 | Derek I. Hunter | 2.60 | Telephone conference with K&E team, creditors re tax modeling (1.0); correspond with K&E team, tax advisors, creditors' counsel re certain tax and accounting issues (.8); review, analyze tax analysis (.8). |
| 06/01/21 | Joe Morley | 4.60 | Telephone conference with creditor counsel re tax models (1.1); revise tax issue slides (1.5); revise emergence structure slides (1.0); correspond with creditor advisors re emergence structure (1.0). |
| 06/01/21 | Anthony Vincenzo Sexton | 2.10 | Telephone conference with Stroock and Lazard re tax modeling (1.2); review and analyze mediation materials re tax issues (.4); review and analyze Lux structuring materials (.5). |
| 06/02/21 | Dave Gremling | 0.30 | Coordinate conferences with creditors re tax analysis. |
| 06/02/21 | Derek I. Hunter | 1.50 | Telephone conference with K&E team, PJT team re tax analysis (1.0); correspond with K&E team re same, related analysis and tax workstreams (.5). |
| 06/02/21 | Joe Morley | 3.60 | Telephone conference with external advisors and Company re tax issues (1.0); telephone conference with external advisors re tax reform proposals (.5); draft tax information public disclosure slides (1.9); correspond with A. Sexton re same (.2). |
| 06/02/21 | Anthony Vincenzo Sexton | 3.60 | Telephone conference with Deloitte and Company re tax modeling and related materials (1.3); telephone conference with PJT re Greenbook (.8); review and analyze materials re same (.9); review and analyze mediation materials and structuring materials (.6). |
| 06/03/21 | Dave Gremling | 1.10 | Conference with K&E, PJT teams, creditor advisors re tax issues. |

Legal Services for the Period Ending June 30, 2021      Invoice Number:     1050048255
Intelsat S.A.      Matter Number:     48457-17
Tax Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/03/21 | Anthony R. Grossi | 1.40 | Review background re tax model issues. |
| 06/03/21 | Derek I. Hunter | 0.80 | Telephone conference with K&E team, tax advisors, creditors' counsel re certain tax modeling analyses. |
| 06/03/21 | Joe Morley | 2.90 | Telephone conference with creditor counsel re updated tax modeling (1.0); telephone conference re plan value allocation (.5); correspond with B. Nakhaimousa re tax issues status (.6); draft tax disclosure materials (.2); correspond with external advisors and client re tax disclosure materials (.3); correspond re matter status with D. Gremling (.3). |
| 06/03/21 | Anthony Vincenzo Sexton | 2.40 | Telephone conference with A. Grossi and S. Serajeddini re privilege (.3); telephone conference with Milbank and FTI re tax model (1.1); review and analyze tax modeling materials (1.0). |
| 06/04/21 | Anthony R. Grossi | 1.10 | Review background re tax issues. |
| 06/04/21 | Derek I. Hunter | 0.70 | Telephone conference with K&E team, tax advisors, creditors' counsel re certain mediation tax issues. |
| 06/04/21 | Joe Morley | 3.30 | Telephone conference with creditor advisors re tax issue positions (1.0); correspond with external advisors re tax modeling issues (.3); prepare summary of parties' tax positions (2.0). |
| 06/04/21 | Anthony Vincenzo Sexton | 0.80 | Review tax modeling materials. |
| 06/05/21 | Joe Morley | 2.80 | Correspond with external advisors and creditor advisors re Lux tax issues (.5); revise parties' tax positions summary (2.3). |
| 06/05/21 | Anthony Vincenzo Sexton | 3.10 | Telephone conference with A. Grossi, S. Serajeddini, and M. Slade re deal issues and tax analysis (1.0); draft mediation materials re tax issues (2.1). |
| 06/06/21 | Anthony R. Grossi | 0.90 | Review background re tax issues. |
| 06/06/21 | Joe Morley | 3.00 | Further revise parties' tax position summary (2.0); revise board presentation (.8); organize telephone conference with party advisors re Lux tax issues (.2). |
| 06/06/21 | Anthony Vincenzo Sexton | 1.00 | Draft mediation materials re tax issues. |
| 06/06/21 | Michael B. Slade | 1.10 | Review materials re tax issues. |
| 06/07/21 | Anthony R. Grossi | 0.90 | Review background re tax issues. |

Legal Services for the Period Ending June 30, 2021

Intelsat S.A.

Tax Issues

Invoice Number: 1050048255
Matter Number: 48457-17

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/07/21 | Derek I. Hunter | 0.80 | Review, revise, and analyze tax mediation materials. |
| 06/07/21 | Joe Morley | 4.30 | Further revise tax issues summary (3.0); correspond with K&E team re tax issues telephone conference (.3); review and analyze comments to tax issues summary from external advisors and K&E team (1.0). |
| 06/07/21 | Anthony Vincenzo Sexton | 1.70 | Telephone conference with K&E team re tax structuring issues (.2); review and analyze tax modeling materials (.5); review board materials (.2); review and revise mediation materials re tax issues (.8). |
| 06/08/21 | Anthony R. Grossi | 1.40 | Review background re tax issues (.8); correspond with K&E team re tax issues (.6). |
| 06/08/21 | Derek I. Hunter | 0.20 | Review, analyze tax analysis. |
| 06/08/21 | Joe Morley | 6.00 | Telephone conference with S. Breifel and M. Lemm re treaty issues (.4); revise tax issues summary re proposed edits (.8); telephone conference with unsecured creditor counsel re tax issues (.6); revise tax issues summary (1.9); organize telephone conference with creditor tax advisors re same (1.3); review and analyze tax issue summary from external advisors (.5); correspond with Deloitte re same (.5). |
| 06/08/21 | Anthony Vincenzo Sexton | 4.30 | Telephone conference with Milbank re tax analysis issues (.6); telephone conference with JD re cleanse materials (.1); telephone conference with creditor group advisors re Lux tax issues (1.4); review and revise tax modeling materials (.8); review and revise mediation materials re same (.8); telephone conference with Deloitte re accrual of acceleration payments (.6). |
| 06/09/21 | Joe Morley | 5.00 | Further revise tax issues summary re proposed edits (2.6); telephone conference with external advisors and client re tax issues (1.0); telephone conference with Company re tax treaty issue (1.1); correspond with Deloitte re tax issue (.3). |
| 06/09/21 | David L. Perechocky | 0.10 | Correspond with K&E team re tax issues. |

Legal Services for the Period Ending June 30, 2021                    Invoice Number:            1050048255
Intelsat S.A.                                                          Matter Number:              48457-17
Tax Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/09/21 | Anthony Vincenzo Sexton | 3.60 | Telephone conference with Deloitte re mediator issues (.1); telephone conference with Deloitte and Company re status of tax analysis and related issues (1.0); telephone conference with Company and Deloitte re structuring (1.1); correspond with K&E team re same (.4); telephone conference with Company and Deloitte re same (.3); review tax modeling materials (.7). |
| 06/10/21 | Anthony R. Grossi | 0.60 | Correspond with K&E team re tax issues. |
| 06/10/21 | Derek I. Hunter | 0.60 | Telephone conference with K&E team, tax advisors, creditors' counsel re certain tax and accounting issues. |
| 06/10/21 | Joe Morley | 2.70 | Revise tax issues summary (1.2); correspond with K&E team re mediation tax session (.3); revise creditor draft of tax issues summary (1.2). |
| 06/10/21 | Anthony Vincenzo Sexton | 2.40 | Review and revise mediation submission materials re tax (1.4); review tax modeling materials (.5); review creditor proposals (.5). |
| 06/11/21 | Natalie Hoyer Keller | 0.30 | Research re pending tax legislation. |
| 06/11/21 | Michael Lemm | 0.40 | Coordinate with D. Hunter, K&E team, Company advisors re telephone conference re tax update. |
| 06/11/21 | Library Factual Research | 1.30 | Research re pending legislation disallowing disregarded entity status. |
| 06/11/21 | Joe Morley | 5.50 | Research congressional bills re tax status elections (1.5); revise tax issues summary (4.0). |
| 06/11/21 | Anthony Vincenzo Sexton | 1.40 | Review and revise mediation materials re tax issues. |
| 06/12/21 | Joe Morley | 0.60 | Review and analyze tax issues summary (.2); correspond with external advisors re tax issues summary (.4). |
| 06/12/21 | Anthony Vincenzo Sexton | 1.20 | Telephone conference with A. Grossi, S. Serajeddini, and M. Slade re deal status (.4); review and revise mediator materials re tax issues (.8). |
| 06/13/21 | Derek I. Hunter | 0.40 | Review, analyze tax analysis re mediation (.3); correspond with M. Alden re same (.1). |
| 06/13/21 | Joe Morley | 2.80 | Revise tax issues summary. |

Legal Services for the Period Ending June 30, 2021      Invoice Number:      1050048255

Intelsat S.A.      Matter Number:      48457-17

Tax Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/13/21 | Anthony Vincenzo Sexton | 1.10 | Review and revise mediator materials re tax issues (.7); review and analyze tax modeling materials (.4). |
| 06/14/21 | Anthony R. Grossi | 0.90 | Correspond with K&E team re tax issues. |
| 06/14/21 | Derek I. Hunter | 0.90 | Telephone conference with K&E team, tax advisors, creditors' counsel re certain mediation tax issues. |
| 06/14/21 | Michael Lemm | 0.70 | Telephone conference with A. Sexton, K&E team, Company advisors re tax update. |
| 06/14/21 | Joe Morley | 5.40 | Review and analyze creditor tax issue presentation (2.0); review and analyze tax issues description (.7); revise summary re same(1.2); correspond with A. Sexton re same (.3); participate in telephone conference with K&E team re litigation risks (1.0); correspond with A. Sexton and N. Keller re same (.2). |
| 06/14/21 | Anthony Vincenzo Sexton | 4.60 | Telephone conference with Company re tax model and qualified intermediary issues (1.0); telephone conference with A. Grossi re tax modeling issues (.2); telephone conference with Company advisors re tax modeling and analysis update (.8); telephone conference with K&E team re discovery issues (1.0); correspond with N. Keller re same (.2); review and revise mediation materials and related materials re tax issues (1.4). |
| 06/15/21 | Anthony R. Grossi | 0.90 | Review background re tax issues. |
| 06/15/21 | Natalie Hoyer Keller | 2.00 | Review case history re tax privilege issues (.6); prepare for and attend telephone conference with A. Sexton and J. Morley re tax privilege issues (.5); prepare for and attend telephone conference with A. Sexton, B. Arnault re tax privilege issues (.5); review tax documents and related materials (.4). |
| 06/15/21 | Joe Morley | 4.30 | Review and analyze tax projections (1.1); correspond with Deloitte and A. Sexton re tax projections (.7); revise tax publication materials (.8); correspond with external advisors re tax publication materials (.7); telephone conference with A. Sexton and N. Keller re tax discovery issues (.5); telephone conference with K&E litigation team re same (.5). |

Legal Services for the Period Ending June 30, 2021     Invoice Number:     1050048255
Intelsat S.A.     Matter Number:     48457-17
Tax Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/15/21 | Anthony Vincenzo Sexton | 2.70 | Telephone conference with PJT re tax model issues (.3); telephone conference with A. Grossi and S. Serajeddini re tax issues (.5); telephone conference with J. Morley and N. Keller re tax diligence and discovery (.5); telephone conference with same and K&E team re same (.6); review and analyze materials re legislative impacts (.6); address requested tax cleanse materials (.2). |
| 06/16/21 | Anthony R. Grossi | 1.10 | Review background re tax issues. |
| 06/16/21 | Joe Morley | 1.30 | Telephone conference with Company and external advisors re tax issues (1.0); telephone conference with K&E team re matter status (.1); correspond with K&E team and Company re tax disclosure and emergence structuring (.2). |
| 06/16/21 | Anthony Vincenzo Sexton | 3.10 | Telephone conference with Company and Deloitte re tax modeling and status of other tax and accounting analysis (1.0); correspond with A. Grossi re tax analysis and mediation (.7); review materials re same (1.0); telephone conference with Deloitte re tax issues (.4). |
| 06/17/21 | Joe Morley | 0.30 | Correspond with K&E team re settlement motion (.2); correspond with creditor counsel re tax diligence questions (.1). |
| 06/17/21 | Anthony Vincenzo Sexton | 1.40 | Telephone conference with Deloitte re tax issues (.7); review and analyze same (.4); review and analyze tax modeling materials (.3). |
| 06/18/21 | Anthony R. Grossi | 0.90 | Review background re tax issues. |
| 06/18/21 | Joe Morley | 3.60 | Telephone conference with K&E team re matter status (.1); review and analyze tax diligence responses (.7); revise tax public disclosure materials (1.0); revise related definitive documents (1.8). |
| 06/18/21 | Anthony Vincenzo Sexton | 2.20 | Telephone conference with Company advisors re tax modeling issues (.8); review materials re same (.4); telephone conference with A&M re valuation (.1); review and analyze treaty structuring issues (.7); review and revise tax diligence issues (.2). |
| 06/19/21 | Joe Morley | 1.90 | Revise internal tax issues. |

Legal Services for the Period Ending June 30, 2021          Invoice Number:          1050048255
Intelsat S.A.          Matter Number:          48457-17
Tax Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/19/21 | Anthony Vincenzo Sexton | 0.60 | Telephone conference with S. Serajeddini, M. Slade, A. Grossi re tax analysis and deal status. |
| 06/20/21 | Joe Morley | 0.90 | Revise restructuring tax issues summary (.7); revise tax disclosure (.2). |
| 06/20/21 | Anthony Vincenzo Sexton | 0.80 | Revise tax modeling issues (.5); telephone conference with Deloitte re same (.3). |
| 06/21/21 | Derek I. Hunter | 0.20 | Review, analyze tax analysis. |
| 06/21/21 | Joe Morley | 4.90 | Revise draft motion re tax issues (2.8); review and analyze issues summary re same (.3); conference re tax considerations with M. Lemm (.7); correspond with director advisors re tax modeling (.1); correspond with Company and K&E team re tax disclosures (1.0). |
| 06/21/21 | Anthony Vincenzo Sexton | 0.70 | Review and revise diligence materials (.5); review tax modeling materials (.2). |
| 06/22/21 | Joe Morley | 0.80 | Correspond with K&E team, Company, and external advisors re tax disclosure materials. |
| 06/22/21 | Anthony Vincenzo Sexton | 1.70 | Telephone conference with A. Grossi re tax modeling and related issues (.3); telephone conference with Company and Deloitte re PLR fact reconciliation issues (1.0); review and analyze issues re same (.4). |
| 06/23/21 | Anthony R. Grossi | 1.20 | Review background re tax issues. |
| 06/23/21 | Natalie Hoyer Keller | 0.30 | Review draft responses to RFPs and consider issues re same. |
| 06/23/21 | Joe Morley | 2.40 | Telephone conference with Company and Deloitte re matter tax issues (1.0); telephone conference with financial advisor re tax modeling (1.0); correspond with external advisors re telephone conferences re tax modeling and value allocation (.4). |
| 06/23/21 | Anthony Vincenzo Sexton | 2.20 | Telephone conference with Deloitte and Company re status of tax analysis and modeling (1.0); telephone conference with Deloitte and PJT re valuation and related issues (.8); telephone conference with A. Grossi re tax modeling materials (.2); review tax diligence and modeling materials (.2). |
| 06/23/21 | Michael B. Slade | 1.20 | Telephone conference re tax matters. |
| 06/23/21 | Benjamin P. Stone | 0.80 | Conference with D. Hunter, K&E team, PJT re tax issues. |

Legal Services for the Period Ending June 30, 2021     Invoice Number:     1050048255
Intelsat S.A.     Matter Number:     48457-17
Tax Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/24/21 | Anthony R. Grossi | 1.30 | Review background re tax issues. |
| 06/24/21 | Joe Morley | 3.20 | Review and analyze tax diligence responses provided (2.1); correspond with B. Arnault re tax diligence responses (.3); review and analyze claim summary documents (.5); correspond with K&E team re intercompany loans (.3). |
| 06/24/21 | Anthony Vincenzo Sexton | 1.10 | Telephone conference with Deloitte and Company re PLR facts (.6); review materials re same (.5). |
| 06/25/21 | Joe Morley | 3.50 | Review and analyze tax modeling (2.6); correspond with external advisors re tax modeling (.5); telephone conference with external advisors re value allocation (.4). |
| 06/25/21 | Anthony Vincenzo Sexton | 1.90 | Telephone conference with A&M and D. Hunter re disclosure statement issues (.4); review mediation and settlement materials re tax issues (.6); review disclosure materials and correspond with Deloitte re same (.3); telephone conference with Company, A. Grossi, and K&E corporate re structuring issues (.6). |
| 06/26/21 | Joe Morley | 0.10 | Review and analyze disclosure statement. |
| 06/26/21 | Anthony Vincenzo Sexton | 1.50 | Review and analyze tax model materials (.5); telephone conference with Deloitte re same (1.0). |
| 06/27/21 | Joe Morley | 1.10 | Revise tax attribute disclosures (.9); review and analyze disclosure statement (.2). |
| 06/27/21 | Anthony Vincenzo Sexton | 0.30 | Review tax modeling materials. |
| 06/28/21 | Anthony R. Grossi | 1.10 | Correspond with K&E team re tax issues. |
| 06/28/21 | Joe Morley | 7.10 | Revise disclosure statement (3.9); review and analyze emergence structure (.5); review and analyze presentation re plan issues (.5); telephone conference with external advisors re tax disclosure (.5); revise tax disclosure (1.5); correspond with D. Webber re value allocation (.2). |

Legal Services for the Period Ending June 30, 2021      Invoice Number:      1050048255
Intelsat S.A.      Matter Number:      48457-17
Tax Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/28/21 | Anthony Vincenzo Sexton | 2.30 | Telephone conference with Company and Deloitte re 1033 issues (.6); review materials re same (.2); review and analyze mediation and related materials re tax issues (.6); telephone conference with PJT and Deloitte re tax disclosure (.3); review materials re same (.2); correspond with K&E team re privilege and discovery issues (.2); review and revise ARP analysis (.2). |
| 06/29/21 | Anthony R. Grossi | 1.20 | Review background re tax issues. |
| 06/29/21 | Joe Morley | 6.40 | Review and analyze disclosure statement (2.4); telephone conference with director advisors re tax questions (1.0); review and analyze tax diligence provided (1.0); review and analyze tax issue valuations (2.0). |
| 06/29/21 | Anthony Vincenzo Sexton | 2.80 | Telephone conference with Company advisors re tax modeling and related analysis (1.0); telephone conference with Jones Day, PJT, S. Serajeddini and K&E team re proposal (.8); review and analyze mediation and tax modeling materials (1.0). |
| 06/29/21 | Michael B. Slade | 1.00 | Review materials re tax issues. |
| 06/30/21 | Joe Morley | 2.40 | Correspond with A. Sexton re tax attribute valuation issues (1.0); conference re disclosure statement with N. Binder and D. Gremling (.7); review and analyze disclosure statement (.5); discuss tax treaty issue with E. Wendorf (.2). |

**Total**             **194.60**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 9, 2021

Intelsat S.A.
7900 Tysons One Place
19th Floor
McLean, VA 22102

Attn: Michelle Bryan

**Invoice Number: 1050048256**
**Client Matter:** 48457-18

---

## In the Matter of Environmental/Regulatory Issues

For legal services rendered through June 30, 2021
(see attached Description of Legal Services for detail)                          $ 41,491.50

Total legal services rendered                                                                $ 41,491.50

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Shanghai  Washington, D.C.

Legal Services for the Period Ending June 30, 2021       Invoice Number:       1050048256

Intelsat S.A.       Matter Number:       48457-18

Environmental/Regulatory Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Nicholas A. Binder | 0.40 | 765.00 | 306.00 |
| Simon Briefel | 17.10 | 875.00 | 14,962.50 |
| Francois Capoul | 0.50 | 680.00 | 340.00 |
| Michael S. Casey | 0.30 | 1,255.00 | 376.50 |
| Michael Engel | 5.80 | 1,155.00 | 6,699.00 |
| Dave Gremling | 1.30 | 765.00 | 994.50 |
| Anthony R. Grossi | 4.00 | 1,220.00 | 4,880.00 |
| Luci Hague | 0.40 | 1,125.00 | 450.00 |
| Carla A.R. Hine | 0.50 | 1,215.00 | 607.50 |
| Ellen M. Jakovic | 0.20 | 1,295.00 | 259.00 |
| Mario Mancuso, P.C. | 1.20 | 1,695.00 | 2,034.00 |
| Brian Nakhaimousa | 1.30 | 625.00 | 812.50 |
| Matt O'Hare | 1.90 | 1,070.00 | 2,033.00 |
| David L. Perechocky | 0.50 | 1,185.00 | 592.50 |
| Harker Rhodes | 3.60 | 1,145.00 | 4,122.00 |
| Benjamin P. Stone | 1.10 | 625.00 | 687.50 |
| Laurent Victor-Michel | 1.00 | 1,335.00 | 1,335.00 |
| **TOTALS** | **41.10** | | **$ 41,491.50** |

Legal Services for the Period Ending June 30, 2021    Invoice Number:       1050048256
Intelsat S.A.    Matter Number:       48457-18
Environmental/Regulatory Issues

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/01/21 | Simon Briefel | 0.40 | Revise regulatory workplan, tracker. |
| 06/02/21 | Michael Engel | 0.30 | Analyze Australian FIRB analysis. |
| 06/07/21 | Simon Briefel | 0.30 | Telephone conference with K&E team re regulatory issues. |
| 06/07/21 | Anthony R. Grossi | 0.70 | Review background re regulatory issues. |
| 06/08/21 | Simon Briefel | 0.10 | Correspond with K&E team re regulatory issues. |
| 06/09/21 | Simon Briefel | 0.20 | Telephone conference with Jones Day re regulatory issues. |
| 06/09/21 | Anthony R. Grossi | 0.30 | Correspond with K&E team re regulatory issues. |
| 06/10/21 | Simon Briefel | 0.20 | Telephone conference with Paul Weiss re regulatory issues. |
| 06/11/21 | Simon Briefel | 0.10 | Telephone conference with K&E team, Company re regulatory issues. |
| 06/11/21 | David L. Perechocky | 0.10 | Conference with K&E team re regulatory issues. |
| 06/14/21 | Nicholas A. Binder | 0.40 | Telephone conference with K&E team re regulatory considerations (.2); review FCC docket re same (.2). |
| 06/15/21 | Simon Briefel | 0.40 | Telephone conference with K&E team re regulatory issues. |
| 06/15/21 | Anthony R. Grossi | 0.90 | Review background re regulatory issues. |
| 06/16/21 | Simon Briefel | 0.30 | Correspond with Jones Day, K&E team re regulatory issues. |
| 06/16/21 | Anthony R. Grossi | 0.80 | Review background re regulatory issues. |
| 06/17/21 | Simon Briefel | 1.90 | Correspond with K&E team re Team Telecom, FCC filings (1.5); analyze issues re same (.4). |
| 06/18/21 | Simon Briefel | 0.30 | Correspond with D. Perechocky re regulatory application (.2); review information request re same (.1). |
| 06/21/21 | Simon Briefel | 0.70 | Correspond with K&E team re regulatory issues. |

Legal Services for the Period Ending June 30, 2021          Invoice Number:          1050048256
Intelsat S.A.                                              Matter Number:              48457-18
Environmental/Regulatory Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/22/21 | Simon Briefel | 2.10 | Correspond with K&E team, Jones Day re change in control application (.7); telephone conference with Company, D. Perechocky re regulatory issues (.2); follow up with K&E team re same (.1); correspond with Company re change in control application (.2); review, revise regulatory tracker (.6); analyze issues re same (.3). |
| 06/22/21 | Michael Engel | 0.80 | Correspond with local counsel re international law issues (.6); revise tracker re same (.2). |
| 06/22/21 | Michael Engel | 0.30 | Correspond with S. Briefel re French law issues. |
| 06/22/21 | Anthony R. Grossi | 0.60 | Correspond with K&E team re regulatory issues. |
| 06/23/21 | Simon Briefel | 1.40 | Review, revise regulatory tracker (.5); correspond with K&E team re regulatory issues (.6); analyze issues re same (.3). |
| 06/23/21 | Anthony R. Grossi | 0.70 | Review background re regulatory issues. |
| 06/24/21 | Simon Briefel | 2.40 | Correspond with K&E team re regulatory issues (.9); correspond with creditors re same (.3); analyze issues re same (.4); review, revise tracker re same (.8). |
| 06/24/21 | Francois Capoul | 0.50 | Correspond with M. Engel re French law issues. |
| 06/24/21 | Michael Engel | 0.50 | Draft responses re local counsel questions re FDI filings. |
| 06/24/21 | Michael Engel | 1.80 | Telephone conference and correspond with S. Briefel and local counsel re FDI filings. |
| 06/24/21 | Brian Nakhaimousa | 0.20 | Revise regulatory questions tracker. |
| 06/24/21 | Laurent Victor-Michel | 1.00 | Correspond with M. Engel, K&E team re French FDI filing. |
| 06/25/21 | Simon Briefel | 3.00 | Telephone conference with Company, K&E team re regulatory issues (.5); follow up with K&E team re same (.5); review, revise regulatory tracker re same (.6); draft, revise RFI tracker (.7); correspond with K&E team re HSR, CFIUS fillings (.7). |
| 06/25/21 | Michael S. Casey | 0.30 | Review correspondence re UK national security review issues. |
| 06/25/21 | Michael Engel | 1.80 | Correspond with local counsel re international law issues (.7); conference with K&E team, Company re same (1.1) |

Legal Services for the Period Ending June 30, 2021      Invoice Number:     1050048256
Intelsat S.A.      Matter Number:     48457-18
Environmental/Regulatory Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/25/21 | Michael Engel | 0.30 | Correspond with S. Briefel re FDI filing. |
| 06/25/21 | Dave Gremling | 0.60 | Review FCC docket items re c-band process. |
| 06/25/21 | Luci Hague | 0.20 | Correspond with S. Briefel and M. O'Hare re CFIUS due diligence schedules. |
| 06/25/21 | Ellen M. Jakovic | 0.20 | Correspond with S. Briefel, C. Hine re HSR filing. |
| 06/25/21 | Mario Mancuso, P.C. | 0.20 | Correspond with deal team re CFIUS. |
| 06/25/21 | Matt O'Hare | 0.20 | Draft CFIUS diligence requests (.1); correspond with L. Hague re same (.1). |
| 06/25/21 | Harker Rhodes | 2.80 | Telephone conference with M. Slade and K&E team re FCC considerations (.2); review materials re same (1.2); draft presentation re same (1.4). |
| 06/26/21 | Brian Nakhaimousa | 0.90 | Revise regulatory questions tracker. |
| 06/26/21 | Harker Rhodes | 0.50 | Review and revise presentation re FCC considerations. |
| 06/27/21 | Harker Rhodes | 0.20 | Review and revise presentation re FCC considerations, accelerated relocation payments. |
| 06/28/21 | Simon Briefel | 1.20 | Correspond with K&E team re regulatory issues (.5); review, revise regulatory tracker (.7). |
| 06/28/21 | Dave Gremling | 0.70 | Analyze regulatory emergence requirements (.5); correspond with S. Briefel re same (.2). |
| 06/28/21 | Carla A.R. Hine | 0.50 | Review HSR analysis. |
| 06/28/21 | Matt O'Hare | 1.00 | Correspond with L. Hague and S. Briefel re CFIUS considerations (.3); draft CFIUS diligence requests (.7). |
| 06/28/21 | Benjamin P. Stone | 1.10 | Analyze considerations re CFIUS filing (.9); correspond with J. Jarvis re same (.2). |
| 06/29/21 | Simon Briefel | 0.90 | Review, revise regulatory tracker (.5); correspond with K&E team re same (.4). |
| 06/29/21 | Luci Hague | 0.20 | Review and revise follow-up CFIUS questions (.1); correspond with M. O'Hare re same (.1). |
| 06/29/21 | Mario Mancuso, P.C. | 1.00 | Conference with M. O'Hare re CFIUS (.3); review CFIUS assessment (.7). |
| 06/29/21 | Brian Nakhaimousa | 0.20 | Update regulatory questions tracker. |

Legal Services for the Period Ending June 30, 2021          Invoice Number:          1050048256
Intelsat S.A.                                                Matter Number:            48457-18
Environmental/Regulatory Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/29/21 | Matt O'Hare | 0.60 | Review and analyze CFIUS' jurisdiction (.2); draft CFIUS diligence requests for creditors (.2); correspond with L. Hague, B. Greene and K&E restructuring team re same (.2). |
| 06/29/21 | David L. Perechocky | 0.10 | Review regulatory issues. |
| 06/29/21 | Harker Rhodes | 0.10 | Review presentation re receiving accelerated relocation payments. |
| 06/30/21 | Simon Briefel | 1.20 | Telephone conference with Company, D. Perechocky re regulatory issues (.4); review, revise trackers re same (.8). |
| 06/30/21 | Matt O'Hare | 0.10 | Correspond with S. Briefel re CFIUS diligence requests. |
| 06/30/21 | David L. Perechocky | 0.30 | Telephone conference with Company re regulatory matters. |

**Total**                              **41.10**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 9, 2021

Intelsat S.A.
7900 Tysons One Place
19th Floor
McLean, VA 22102

Attn: Michelle Bryan

**Invoice Number: 1050048257**
**Client Matter:** 48457-20

---

## In the Matter of Case Administration

For legal services rendered through June 30, 2021
(see attached Description of Legal Services for detail)                            $ 78,474.50

Total legal services rendered                                                          $ 78,474.50

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Shanghai  Washington, D.C.

Legal Services for the Period Ending June 30, 2021     Invoice Number:     1050048257
Intelsat S.A.     Matter Number:     48457-20
Case Administration

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Maggie Alden | 17.10 | 765.00 | 13,081.50 |
| Nicholas A. Binder | 6.90 | 765.00 | 5,278.50 |
| Simon Briefel | 2.90 | 875.00 | 2,537.50 |
| Emily Flynn | 0.80 | 875.00 | 700.00 |
| Dave Gremling | 6.40 | 765.00 | 4,896.00 |
| Nick Hafen | 2.20 | 765.00 | 1,683.00 |
| Abby Rose Hollenstein | 0.80 | 865.00 | 692.00 |
| Derek I. Hunter | 2.90 | 1,070.00 | 3,103.00 |
| Jason T. Jarvis | 2.40 | 625.00 | 1,500.00 |
| Gary J. Kavarsky | 4.30 | 995.00 | 4,278.50 |
| Tyler R. Knutson | 13.30 | 625.00 | 8,312.50 |
| Michael Lemm | 2.60 | 765.00 | 1,989.00 |
| Brian Nakhaimousa | 22.70 | 625.00 | 14,187.50 |
| Samuel J. Seneczko | 2.00 | 765.00 | 1,530.00 |
| Charles B. Sterrett | 1.20 | 765.00 | 918.00 |
| Benjamin P. Stone | 5.50 | 625.00 | 3,437.50 |
| William Thompson | 3.30 | 625.00 | 2,062.50 |
| Scott J. Vail | 0.40 | 1,070.00 | 428.00 |
| Eric J. Wendorf | 3.70 | 625.00 | 2,312.50 |
| Chambliss Williams | 4.80 | 765.00 | 3,672.00 |
| Donna Zamir | 3.00 | 625.00 | 1,875.00 |
| **TOTALS** | **109.20** | | **$ 78,474.50** |

Legal Services for the Period Ending June 30, 2021      Invoice Number:      1050048257
Intelsat S.A.      Matter Number:      48457-20
Case Administration

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/01/21 | Maggie Alden | 0.30 | Telephone conference with K&E team re work in progress (.2); correspond with B. Nakhaimousa re same (.1). |
| 06/01/21 | Simon Briefel | 0.40 | Telephone conference with K&E team re status, next steps. |
| 06/01/21 | Dave Gremling | 0.90 | Attend telephone conference with K&E team re case status and workstream update (.3); conference with N. Binder re same (.2) review, revise workstream tracking document (.4). |
| 06/01/21 | Nick Hafen | 0.30 | Conference with D. Hunter, K&E team re works in process. |
| 06/01/21 | Derek I. Hunter | 0.50 | Conference with K&E team, Company, and Company advisors re works in process. |
| 06/01/21 | Jason T. Jarvis | 0.30 | Telephone conference with D. Hunter, K&E team re work in process. |
| 06/01/21 | Gary J. Kavarsky | 0.30 | Telephone conference with D. Hunter, K&E team re work in process. |
| 06/01/21 | Tyler R. Knutson | 0.30 | Conference with K&E team re work in process. |
| 06/01/21 | Michael Lemm | 0.30 | Video conference with D. Hunter, K&E team re work in process (.2); review and revise tracker re same (.1). |
| 06/01/21 | Brian Nakhaimousa | 2.20 | Conference with D. Hunter, K&E team re work in process (.3); correspond with K&E team re same (1.1); update work in process tracking documents (.8). |
| 06/01/21 | Benjamin P. Stone | 0.30 | Conference with D. Hunter, K&E team re works in process. |
| 06/01/21 | William Thompson | 0.40 | Conference with D. Hunter and K&E team re work in process (.3); correspond with B. Nakhaimousa re same (.1). |
| 06/01/21 | Eric J. Wendorf | 0.30 | Participate in work in progress meeting. |
| 06/01/21 | Chambliss Williams | 0.70 | Conference with D. Hunter, K&E team re works in process (.5); review summary chart re same (.2). |
| 06/01/21 | Donna Zamir | 0.30 | Video conference with D. Hunter, K&E team re case status and work-stream update. |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending June 30, 2021 | | Invoice Number: | 1050048257 |
| Intelsat S.A. | | Matter Number: | 48457-20 |
| Case Administration | | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/02/21 | Maggie Alden | 1.80 | Telephone conferences with K&E team re onboarding, staffing (1.1); correspond with K&E team re same (.7). |
| 06/02/21 | Abby Rose Hollenstein | 0.60 | Weekly K&E team zoom re upcoming projects and scheduling. |
| 06/02/21 | Brian Nakhaimousa | 0.60 | Correspond with D. Hunter, K&E team re work in process (.2); update work in process tracker re same (.4). |
| 06/02/21 | Benjamin P. Stone | 0.30 | Correspond with B. Nakhaimousa re works in progress. |
| 06/03/21 | Maggie Alden | 0.20 | Correspond with K&E team re staffing, onboarding. |
| 06/03/21 | Tyler R. Knutson | 0.60 | Review and revise workstream tracker. |
| 06/03/21 | Brian Nakhaimousa | 1.10 | Correspond with D. Hunter, K&E teams re work in process (.4); update work in process trackers re same (.7). |
| 06/04/21 | Maggie Alden | 1.70 | Correspond with K&E team re staffing (.6); correspond with B. Nakhaimousa re work in process tracker (.1); telephone conference with K&E team re work in progress, status (.5); correspond with K&E team re onboarding (.5). |
| 06/04/21 | Simon Briefel | 0.40 | Telephone conference with K&E team re status, next steps (.3); revise workstream tracking document (.1). |
| 06/04/21 | Emily Flynn | 0.20 | Conference with D. Hunter, K&E team re works in progress. |
| 06/04/21 | Dave Gremling | 0.50 | Conference with K&E team re workstream status and case update (.3); revise workstream tracking document (.2). |
| 06/04/21 | Derek I. Hunter | 0.40 | Conference with K&E team re works in process. |
| 06/04/21 | Jason T. Jarvis | 0.30 | Telephone conference with D. Hunter, K&E team re work in process. |
| 06/04/21 | Gary J. Kavarsky | 0.40 | Telephone conference with D. Hunter, K&E team re work in progress. |
| 06/04/21 | Tyler R. Knutson | 0.20 | Conference with K&E team re work in process. |
| 06/04/21 | Tyler R. Knutson | 1.50 | Review and revise workstream tracker (1.1); correspond with B. Nakhaimousa, D. Zamir, B Stone re same (.4). |

Legal Services for the Period Ending June 30, 2021          Invoice Number:        1050048257
Intelsat S.A.                                               Matter Number:         48457-20
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/04/21 | Michael Lemm | 0.20 | Video conference with D. Hunter, K&E team re work in process. |
| 06/04/21 | Brian Nakhaimousa | 0.80 | Conference with D. Hunter, K&E team re work in process (.3); correspond with K&E team re work in process (.1); update work in process tracker re same (.4). |
| 06/04/21 | Charles B. Sterrett | 0.30 | Video conference with D. Hunter, K&E team re deal status, critical workstreams. |
| 06/04/21 | Benjamin P. Stone | 0.30 | Conference with D. Hunter, K&E team re works in progress. |
| 06/04/21 | William Thompson | 0.30 | Conference with D. Hunter and K&E team re work in process. |
| 06/04/21 | Scott J. Vail | 0.40 | Prepare for and participate in work in process conference with K&E team re work streams and critical deadlines. |
| 06/04/21 | Eric J. Wendorf | 0.50 | Conference with D. Hunter, K&E team re works in progress. |
| 06/04/21 | Chambliss Williams | 0.70 | Video conference with D. Hunter, K&E team re WIP (.5); review summary chart re same (.2). |
| 06/04/21 | Donna Zamir | 0.30 | Video conference with D. Hunter, K&E team re case status and work-stream update. |
| 06/06/21 | Brian Nakhaimousa | 0.30 | Correspond with K&E team re work in process. |
| 06/07/21 | Maggie Alden | 1.90 | Correspond with K&E team re staffing (.4); correspond, office conferences, telephone conferences with K&E team re same (1.5). |
| 06/07/21 | Nicholas A. Binder | 1.20 | Review case documents, materials, correspondences. |
| 06/07/21 | Brian Nakhaimousa | 0.60 | Correspond with K&E team re work in process, key dates (.3); update work in process tracker (.3). |
| 06/07/21 | Eric J. Wendorf | 0.10 | Review tracker re work in process. |
| 06/08/21 | Maggie Alden | 1.00 | Correspond with K&E team re staffing, onboarding (.8); attend video conference with K&E team re work in progress (.2). |
| 06/08/21 | Nicholas A. Binder | 1.40 | Analyze case considerations (.7); review, revise document re same (.4); telephone conference with K&E team re work in progress (.3). |
| 06/08/21 | Simon Briefel | 0.30 | Telephone conference with K&E team re case status, next steps. |

Legal Services for the Period Ending June 30, 2021         Invoice Number:         1050048257
Intelsat S.A.                                              Matter Number:          48457-20
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/08/21 | Dave Gremling | 1.30 | Revise workstream tracking document (.7); correspond with B. Nakhaimousa re same (.2); conference with K&E team re workstream status and case update (.4);. |
| 06/08/21 | Nick Hafen | 0.30 | Conference with D. Hunter, K&E team re works in process. |
| 06/08/21 | Derek I. Hunter | 0.30 | Conference with K&E team, Company, and Company advisors re works in process. |
| 06/08/21 | Jason T. Jarvis | 0.30 | Telephone conference with D. Hunter, K&E team re work in process. |
| 06/08/21 | Gary J. Kavarsky | 0.80 | Telephone conference with K&E team, local counsel re work in progress (.4); telephone conference with D. Hunter, K&E team re work in progress (.4). |
| 06/08/21 | Tyler R. Knutson | 0.20 | Conference with D. Hunter, K&E team re work in process. |
| 06/08/21 | Michael Lemm | 0.20 | Video conference with D. Hunter, K&E team re work in process. |
| 06/08/21 | Brian Nakhaimousa | 2.90 | Correspond with K&E team re work in process (1.2); revise work in process trackers (1.4); conference with D. Hunter, K&E team re work in process (.3). |
| 06/08/21 | Benjamin P. Stone | 0.20 | Conference with D. Hunter, K&E team re works in progress. |
| 06/08/21 | William Thompson | 0.30 | Conference with D. Hunter and K&E team re work in process. |
| 06/08/21 | Eric J. Wendorf | 0.40 | Participate in work in progress meeting with K&E team. |
| 06/08/21 | Donna Zamir | 0.30 | Video conference with D. Hunter, K&E team re case status and work-stream update. |
| 06/09/21 | Maggie Alden | 1.10 | Correspond with K&E team re staffing (.5); office conference with K&E team re research (.6). |
| 06/09/21 | Tyler R. Knutson | 0.20 | Correspond with N. Binder re workstream stats. |
| 06/09/21 | Brian Nakhaimousa | 1.40 | Correspond with D. Hunter, K&E team re work in process and certain key dates (1.1); revise work in process tracker (.3). |
| 06/09/21 | Donna Zamir | 0.50 | Correspond with D. Gremling, Stretto team re hearing schedules. |
| 06/10/21 | Maggie Alden | 1.50 | Correspond with K&E restructuring team, summers re staffing. |

Legal Services for the Period Ending June 30, 2021          Invoice Number:          1050048257
Intelsat S.A.                                              Matter Number:          48457-20
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/10/21 | Dave Gremling | 0.20 | Revise workstream tracking document. |
| 06/10/21 | Tyler R. Knutson | 0.80 | Research re 1L Credit Agreement Administrative agent (.5); correspond with D. Gremling re same (.3). |
| 06/10/21 | Brian Nakhaimousa | 0.10 | Correspond with calendar team re key dates. |
| 06/10/21 | Benjamin P. Stone | 1.20 | Conference with B. Nakhaimousa re works in progress tracker (.1); analyze same (.3); correspond with D. Hunter, K&E team re updates re same (.3); revise same (.3); correspond with D. Hunter re same (.2). |
| 06/11/21 | Maggie Alden | 3.40 | Correspond with W. Thompson re staffing (.2); telephone conference with W. Thompson re same (.1); telephone conference with K&E team re onboarding (.7); correspond with K&E team re same (.5); telephone conference with K&E team re work in progress, status (.2); correspond with K&E team re staffing, docs (.9); telephone conference with J. McKelvey re workstream (.8). |
| 06/11/21 | Nicholas A. Binder | 0.80 | Telephone conference with D. Hunter, K&E team re case considerations (.5); telephone conference with K&E team re work in progress (.3). |
| 06/11/21 | Simon Briefel | 0.30 | Telephone conference with K&E team re case status, next steps. |
| 06/11/21 | Emily Flynn | 0.20 | Conference with D. Hunter, K&E team re works in progress. |
| 06/11/21 | Dave Gremling | 0.20 | Conference with K&E team re workstream status and case update. |
| 06/11/21 | Nick Hafen | 0.20 | Conference with D. Hunter, K&E team re works in process. |
| 06/11/21 | Derek I. Hunter | 0.60 | Conference with K&E team, Company, and Company advisors re works in process. |
| 06/11/21 | Gary J. Kavarsky | 0.40 | Telephone conference with K&E team re work in progress. |
| 06/11/21 | Tyler R. Knutson | 0.50 | Review and revise workstream tracker (.2); conference with D. Hunter, K&E team re work in process (.3). |
| 06/11/21 | Michael Lemm | 0.20 | Video conference with D. Hunter, K&E team re work in process. |
| 06/11/21 | Samuel J. Seneczko | 0.30 | Telephone conference with K&E team re work in process. |

Legal Services for the Period Ending June 30, 2021

| | | Invoice Number: | 1050048257 |
|---|---|---|---|
| Intelsat S.A. | | Matter Number: | 48457-20 |
| Case Administration | | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/11/21 | Benjamin P. Stone | 1.00 | Revise works in progress tracker (.2); correspond with K&E re same (.2); revise same (.3); correspond with D. Hunter re same (.2); Conference with D. Hunter, K&E team re works in process (.1). |
| 06/11/21 | William Thompson | 0.30 | Conference with D. Hunter and K&E team re work in process. |
| 06/11/21 | Chambliss Williams | 0.50 | Video conference with D. Hunter, K&E team re works in process (.4); correspond with K&E team re updates to same (.1). |
| 06/11/21 | Donna Zamir | 0.30 | Video conference with D. Hunter, K&E team re case status and work-stream update. |
| 06/13/21 | Brian Nakhaimousa | 0.40 | Update work in process trackers. |
| 06/14/21 | Maggie Alden | 0.70 | Revise priority workstream tracking document (.1); correspond with W. Thompson re staffing (.2); correspond with K&E team re staffing matters (.4). |
| 06/14/21 | Dave Gremling | 0.20 | Revise workstream tracking document. |
| 06/14/21 | Brian Nakhaimousa | 1.90 | Correspond with K&E team re work in process (.3); update work in process tracker (.6); draft high-priority items tracker (1.0). |
| 06/15/21 | Maggie Alden | 0.60 | Telephone conference with working group re work in progress, status. |
| 06/15/21 | Emily Flynn | 0.40 | Telephone conference with D. Hunter, K&E team re works in progress. |
| 06/15/21 | Dave Gremling | 0.50 | Conference with K&E team re workstream status and case update. |
| 06/15/21 | Nick Hafen | 0.50 | Conference with D. Hunter, K&E team re works in process. |
| 06/15/21 | Abby Rose Hollenstein | 0.20 | Participate in weekly K&E team telephone conference re upcoming projects. |
| 06/15/21 | Derek I. Hunter | 0.60 | Conference with K&E team, Company, and Company advisors re works in process. |
| 06/15/21 | Jason T. Jarvis | 0.60 | Telephone conference with D. Hunter, K&E team re work in process. |
| 06/15/21 | Gary J. Kavarsky | 0.70 | Telephone conference with K&E team, Company re work in progress (.3); conference with D. Hunter, K&E team re work in progress (.4). |
| 06/15/21 | Tyler R. Knutson | 1.00 | Review board materials re governance issue (.5); conference with D. Hunter, K&E team re work in process (.5). |

Legal Services for the Period Ending June 30, 2021

| | Invoice Number: | 1050048257 |
|---|---|---|
Intelsat S.A.

Matter Number:  48457-20

Case Administration

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/15/21 | Michael Lemm | 0.50 | Video conference with D. Hunter, K&E team re work in process. |
| 06/15/21 | Brian Nakhaimousa | 1.30 | Conference with K&E team re work in process (.5); correspond with K&E team re work in process (.1); update work in process trackers (.7). |
| 06/15/21 | Samuel J. Seneczko | 0.80 | Correspond with M. Alden, N. Binder, D. Gremlin, M. Lemm re workstreams (.3); telephone conference with K&E team re work in process (.5). |
| 06/15/21 | Benjamin P. Stone | 0.60 | Telephone conference with D. Hunter, K&E team re works in process. |
| 06/15/21 | William Thompson | 0.60 | Conference with D. Hunter and K&E team re work in process. |
| 06/15/21 | Eric J. Wendorf | 0.50 | Conference with D. Hunter and K&E team re work in process. |
| 06/15/21 | Chambliss Williams | 0.90 | Video conference with D. Hunter, K&E team re work in progress (.6); review summary charts re same (.3). |
| 06/15/21 | Donna Zamir | 0.50 | Video conference with D. Hunter, K&E team re case status and work-stream update. |
| 06/16/21 | Maggie Alden | 0.20 | Correspond with K&E team re staffing. |
| 06/16/21 | Nicholas A. Binder | 0.50 | Review case progress summary (.3); correspond with W. Thompson re same (.2). |
| 06/16/21 | Jason T. Jarvis | 0.10 | Review, revise work in process tracker. |
| 06/16/21 | Gary J. Kavarsky | 0.30 | Telephone conference with K&E team, Company re work in progress. |
| 06/16/21 | Brian Nakhaimousa | 0.90 | Correspond with K&E team re work in process (.4); update work in process trackers (.5). |
| 06/17/21 | Maggie Alden | 0.60 | Correspond with D. Hunter, K&E team re staffing matters. |
| 06/17/21 | Gary J. Kavarsky | 0.30 | Telephone conference with K&E team, Company re work in progress. |
| 06/17/21 | Tyler R. Knutson | 0.80 | Update workstream trackers. |
| 06/17/21 | Brian Nakhaimousa | 0.90 | Correspond with K&E team re work in process (.1); update work in process trackers re same (.8). |
| 06/18/21 | Nicholas A. Binder | 0.90 | Telephone conference with K&E team re work in progress (.4); revise documents re same (.5). |

Legal Services for the Period Ending June 30, 2021

Intelsat S.A.

Case Administration

| | Invoice Number: | 1050048257 |
|---|---|---|
| | Matter Number: | 48457-20 |

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/18/21 | Simon Briefel | 0.60 | Telephone conference with K&E team re status, next steps (.5); review work in progress tracker re same (.1). |
| 06/18/21 | Nick Hafen | 0.30 | Conference with D. Hunter, K&E team re works in process. |
| 06/18/21 | Gary J. Kavarsky | 0.40 | Telephone conference with D. Hunter, K&E team re work in progress. |
| 06/18/21 | Tyler R. Knutson | 0.30 | Conference with D. Hunter, K&E team re work in process. |
| 06/18/21 | Michael Lemm | 0.30 | Video conference with D. Hunter, K&E team re work in process. |
| 06/18/21 | Brian Nakhaimousa | 1.00 | Update work in process trackers (.6); conference with K&E team re work in process (.4). |
| 06/18/21 | Charles B. Sterrett | 0.40 | Video conference with D. Hunter, K&E team re negotiations status, critical workstreams. |
| 06/18/21 | Benjamin P. Stone | 0.20 | Conference with D. Hunter, K&E team re works in progress. |
| 06/18/21 | William Thompson | 0.40 | Conference with D. Hunter and K&E team re work in process. |
| 06/18/21 | Eric J. Wendorf | 0.50 | Participate in work in process conference. |
| 06/18/21 | Chambliss Williams | 0.60 | Video conference with D. Hunter, K&E team re works in progress (.4); review summary chart re same (.2). |
| 06/18/21 | Donna Zamir | 0.30 | Video conference with D. Hunter, K&E team re case status and work-stream update. |
| 06/20/21 | Brian Nakhaimousa | 0.70 | Update work in process trackers. |
| 06/20/21 | Benjamin P. Stone | 0.30 | Correspond with B. Nakhaimousa re works in progress updates. |
| 06/21/21 | Brian Nakhaimousa | 0.70 | Correspond with K&E team re work in process (.2); update work in process trackers (.5). |
| 06/22/21 | Maggie Alden | 0.90 | Correspond with S. Seneczko, K&E team re staffing (.2); attend telephone conference with D. Hunter, K&E team re WIP (.4); correspond with summers re summer research (.3). |
| 06/22/21 | Nicholas A. Binder | 1.10 | Telephone conference with K&E team re work in progress (.5); review document re same (.1); telephone conference with M. Lemm, D. Gremling re case considerations (.5). |

Legal Services for the Period Ending June 30, 2021

| | | Invoice Number: | 1050048257 |
|---|---|---|---|
| Intelsat S.A. | | Matter Number: | 48457-20 |
| Case Administration | | | |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/22/21 | Simon Briefel | 0.50 | Telephone conference with K&E team re status, next steps. |
| 06/22/21 | Dave Gremling | 0.90 | Conference with K&E team re workstream status and case update (.5); conference with N. Binder re case status (.4). |
| 06/22/21 | Nick Hafen | 0.40 | Conference with D. Hunter, K&E team re works in process. |
| 06/22/21 | Derek I. Hunter | 0.50 | Conference with K&E team, Company, and Company advisors re works in process. |
| 06/22/21 | Jason T. Jarvis | 0.50 | Telephone conference with D. Hunter, K&E team re work in process. |
| 06/22/21 | Gary J. Kavarsky | 0.70 | Telephone conference with disinterested directors re status (.2); telephone conference with K&E team re work in progress (.5). |
| 06/22/21 | Tyler R. Knutson | 2.30 | Review and revise working group list (1.6); correspond with N. Binder, D. Gremling, re same (.3); draft summary of ongoing workstreams (.3); correspond with B. Nakhaimousa re same (.1). |
| 06/22/21 | Michael Lemm | 0.50 | Video conference with D. Hunter, K&E team re work in process (.4); review and revise trackers re same (.1). |
| 06/22/21 | Brian Nakhaimousa | 1.60 | Correspond with K&E team re work in process (.2); revise work in process trackers (.9); conference with D. Hunter, K&E team re work in process (.5). |
| 06/22/21 | Samuel J. Seneczko | 0.50 | Conference with K&E team re work in process. |
| 06/22/21 | Charles B. Sterrett | 0.50 | Video conference with D. Hunter, K&E team re negotiations status, critical workstreams. |
| 06/22/21 | Benjamin P. Stone | 0.50 | Conference with D. Hunter, K&E team re works in progress. |
| 06/22/21 | William Thompson | 0.70 | Conference with D. Hunter and K&E team re work in process (.5); correspond with B. Nakhaimousa re same (.2). |
| 06/22/21 | Eric J. Wendorf | 0.60 | Participate in work in progress meeting (.5); correspond with B. Nakhaimousa re works in progress (.1). |
| 06/22/21 | Chambliss Williams | 0.70 | Video conference with D. Hunter, K&E team re works in progress (.5); review summary chart re same (.2). |

Legal Services for the Period Ending June 30, 2021          Invoice Number:          1050048257
Intelsat S.A.                                               Matter Number:              48457-20
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/22/21 | Donna Zamir | 0.50 | Video conference with D. Hunter, K&E team re case status and work-stream update. |
| 06/23/21 | Maggie Alden | 0.20 | Revise tracker re staffing, evaluations, summers. |
| 06/23/21 | Nicholas A. Binder | 0.20 | Telephone conference with W. Thompson re workstreams. |
| 06/23/21 | Brian Nakhaimousa | 0.10 | Revise work in process tracker. |
| 06/24/21 | Maggie Alden | 0.20 | Correspond with K&E team re research summary. |
| 06/24/21 | Simon Briefel | 0.10 | Revise work in progress tracker. |
| 06/24/21 | Dave Gremling | 0.90 | Revise workstream tracking document (.5); conference with N. Binder re workstream status (.4). |
| 06/24/21 | Tyler R. Knutson | 2.30 | Review and revise working group list (1.9); review and revise workstream tracking document (.4). |
| 06/24/21 | Brian Nakhaimousa | 0.30 | Correspond with K&E team re work in process (.2); update work in process tracker (.1). |
| 06/25/21 | Maggie Alden | 0.80 | Telephone conference with D. Hunter, K&E team re work in progress (.3); telephone conference with K&E team re workstreams (.5). |
| 06/25/21 | Nicholas A. Binder | 0.80 | Correspond with K&E team re general case considerations (.3); telephone conference with K&E team re work in progress (.3); revise document re same (.2). |
| 06/25/21 | Simon Briefel | 0.30 | Telephone conference with K&E team re status, next steps. |
| 06/25/21 | Dave Gremling | 0.40 | Conference with K&E team re workstream status and case update (.3); analyze workstream tracking document (.1). |
| 06/25/21 | Nick Hafen | 0.20 | Conference with D. Hunter, K&E team re works in process. |
| 06/25/21 | Michael Lemm | 0.30 | Video conference with D. Hunter, K&E team re work in process (.2); review and revise tracker re same (.1). |
| 06/25/21 | Brian Nakhaimousa | 1.60 | Correspond with K&E team re work in process (.3); calendar key dates (.2); update work in process tracker (.7); conference with D. Hunter, K&E team re work in process (.4). |

Legal Services for the Period Ending June 30, 2021

Intelsat S.A.

Case Administration

| | | Invoice Number: | 1050048257 |
| --- | --- | --- | --- |
| | | Matter Number: | 48457-20 |

| Date | Name | Hours | Description |
| --- | --- | --- | --- |
| 06/25/21 | Samuel J. Seneczko | 0.40 | Conference with K&E team re work in process. |
| 06/25/21 | Benjamin P. Stone | 0.60 | Review, revise works in progress tracker (.2); correspond with B. Nakhaimousa re same (.1); conference with D. Hunter, K&E team re works in progress (.3). |
| 06/25/21 | William Thompson | 0.30 | Conference with D. Hunter and K&E team re work in process. |
| 06/25/21 | Eric J. Wendorf | 0.60 | Participate in work in progress meeting (.5); review tracker re same (.1). |
| 06/25/21 | Chambliss Williams | 0.70 | Video conference with D. Hunter, K&E team re works in progress (.5); review summary charts re same (.2). |
| 06/27/21 | Tyler R. Knutson | 2.30 | Review, revise Working Group List (1.4); incorporate additional updates and feedback re same (.9). |
| 06/27/21 | Brian Nakhaimousa | 0.40 | Update work in process trackers. |
| 06/28/21 | Dave Gremling | 0.40 | Revise workstream tracking document (.3); correspond with B. Nakhaimousa re same (.1). |
| 06/28/21 | Jason T. Jarvis | 0.10 | Review, revise work in process tracker. |
| 06/28/21 | Michael Lemm | 0.10 | Review and revise tracker re work in process. |
| 06/28/21 | Brian Nakhaimousa | 0.40 | Correspond with K&E team re work in process (.1); update work in process trackers (.3). |
| 06/28/21 | Eric J. Wendorf | 0.20 | Review work in progress tracker (.1); correspond with B. Nakhaimousa re same (.1). |
| 06/29/21 | Jason T. Jarvis | 0.10 | Review, revise work in process tracker. |
| 06/29/21 | Brian Nakhaimousa | 0.20 | Update work in process trackers. |
| 06/30/21 | Jason T. Jarvis | 0.10 | Review, revise work in process tracker. |
| 06/30/21 | Brian Nakhaimousa | 0.30 | Revise work in process tracker. |

**Total**             **109.20**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 9, 2021

Intelsat S.A.
7900 Tysons One Place
19th Floor
McLean, VA 22102

Attn: Michelle Bryan

**Invoice Number:  1050048258**
**Client Matter:**  48457-21

---

**In the Matter of K&E Retention**

For legal services rendered through June 30, 2021
(see attached Description of Legal Services for detail)                     $ 89,190.00

Total legal services rendered                                              $ 89,190.00

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Shanghai  Washington, D.C.

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending June 30, 2021 | | Invoice Number: | 1050048258 |
| Intelsat S.A. | | Matter Number: | 48457-21 |
| K&E Retention | | | |

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Maggie Alden | 0.70 | 765.00 | 535.50 |
| Joanna Aybar | 0.30 | 350.00 | 105.00 |
| Simon Briefel | 2.60 | 875.00 | 2,275.00 |
| Elizabeth DeGori | 0.20 | 995.00 | 199.00 |
| Emily Flynn | 7.50 | 875.00 | 6,562.50 |
| Dave Gremling | 1.40 | 765.00 | 1,071.00 |
| Anthony R. Grossi | 0.80 | 1,220.00 | 976.00 |
| Nick Hafen | 30.20 | 765.00 | 23,103.00 |
| Heidi Hockberger | 0.50 | 995.00 | 497.50 |
| Derek I. Hunter | 7.50 | 1,070.00 | 8,025.00 |
| Jason T. Jarvis | 7.20 | 625.00 | 4,500.00 |
| Gary J. Kavarsky | 0.60 | 995.00 | 597.00 |
| Tyler R. Knutson | 12.90 | 625.00 | 8,062.50 |
| Michael Lemm | 2.50 | 765.00 | 1,912.50 |
| Brian Nakhaimousa | 1.90 | 625.00 | 1,187.50 |
| Robert Orren | 1.20 | 460.00 | 552.00 |
| Laura Saal | 2.00 | 460.00 | 920.00 |
| Samuel J. Seneczko | 0.20 | 765.00 | 153.00 |
| Charles B. Sterrett | 1.50 | 765.00 | 1,147.50 |
| Benjamin P. Stone | 18.90 | 625.00 | 11,812.50 |
| William Thompson | 1.60 | 625.00 | 1,000.00 |
| Scott J. Vail | 2.20 | 1,070.00 | 2,354.00 |
| Eric J. Wendorf | 4.90 | 625.00 | 3,062.50 |
| Chambliss Williams | 2.80 | 765.00 | 2,142.00 |
| Donna Zamir | 10.30 | 625.00 | 6,437.50 |
| **TOTALS** | **122.40** | | **$ 89,190.00** |

Legal Services for the Period Ending June 30, 2021          Invoice Number:          1050048258
Intelsat S.A.                                                Matter Number:            48457-21
K&E Retention

---

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/01/21 | Derek I. Hunter | 0.20 | Correspond with K&E team re K&E retention issues, privilege and confidentiality concerns re same. |
| 06/02/21 | Gary J. Kavarsky | 0.60 | Review, revise K&E invoices re U.S. Trustee guidelines and privilege. |
| 06/04/21 | Emily Flynn | 0.40 | Review, revise K&E fee statement re confidentiality. |
| 06/07/21 | Emily Flynn | 0.20 | Correspond with Company re K&E fees. |
| 06/07/21 | Anthony R. Grossi | 0.80 | Review background re compensation issues. |
| 06/07/21 | Nick Hafen | 0.40 | Correspond with D. Hunter re K&E retention order (.2); review, analyze fee examiner preliminary report (.2). |
| 06/08/21 | Nick Hafen | 2.30 | Review, analyze fee examiner preliminary report (1.6); draft summary chart and response letter re same (.4); correspond with D. Hunter, B. Stone re same (.3). |
| 06/08/21 | Derek I. Hunter | 0.50 | Correspond with K&E team re K&E retention issues, privilege and confidentiality concerns re same. |
| 06/08/21 | Laura Saal | 2.00 | Prepare April fee statement (1.8); prepare compiled filing version (.2). |
| 06/08/21 | Benjamin P. Stone | 7.10 | Correspond with N. Hafen re fee examiner report (.2); analyze same (2.8); draft table of responses re same (3.9); correspond with N. Hafen re same (.2). |
| 06/09/21 | Emily Flynn | 1.00 | Review K&E fee statement (.6); correspond with K&E team re same (.4). |
| 06/09/21 | Nick Hafen | 1.20 | Further review, revise response to fee examiner preliminary report. |
| 06/09/21 | Derek I. Hunter | 0.20 | Correspond with K&E team re K&E retention and conflict analyses. |
| 06/09/21 | Donna Zamir | 3.00 | Review, revise K&E fee statement for confidentiality, privilege, and compliance with U.S. Trustee guidelines. |
| 06/10/21 | Emily Flynn | 0.80 | Review, revise K&E fee statement (.5); correspond with K&E team re same (.3). |
| 06/10/21 | Nick Hafen | 4.00 | Draft response to fee examiner preliminary report. |

Legal Services for the Period Ending June 30, 2021     Invoice Number:     1050048258
Intelsat S.A.     Matter Number:     48457-21
K&E Retention

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/10/21 | Derek I. Hunter | 0.30 | Correspond with K&E team re K&E retention and conflict analyses. |
| 06/10/21 | Jason T. Jarvis | 2.00 | Review, revise invoices re compliance with U.S. Trustee guidelines and privileged considerations. |
| 06/10/21 | Tyler R. Knutson | 0.90 | Review, Revise K&E Fee Statement for confidentiality and compliance with U.S. Trustee Guidelines. |
| 06/10/21 | Samuel J. Seneczko | 0.20 | Correspond with E. Flynn, N. Binder, T. Knutson re invoice review. |
| 06/10/21 | Eric J. Wendorf | 2.10 | Review, revise K&E fee statement re privilege, confidentiality, compliance with U.S. Trustee guidelines. |
| 06/10/21 | Chambliss Williams | 0.40 | Correspond with B. Stone, E. Flynn re K&E fee statement. |
| 06/10/21 | Donna Zamir | 3.00 | Further review, revise K&E fee statement for confidentiality, privilege, and compliance with U.S. Trustee guidelines. |
| 06/11/21 | Nick Hafen | 1.80 | Revise fee examiner response letter (.6); correspond with D. Hunter re same (.2); review, revise K&E fee statement re privilege, confidentiality, U.S. Trustee guidelines (1.0). |
| 06/11/21 | Jason T. Jarvis | 1.20 | Revise invoice re compliance with U.S. Trustee guidelines and privileged considerations. |
| 06/11/21 | Tyler R. Knutson | 1.10 | Review, revise K&E Fee Statement for confidentiality and compliance with U.S. Trustee Guidelines. |
| 06/11/21 | Benjamin P. Stone | 3.90 | Review, revise fee statements re conforming to U.S. Trustee guidelines, privilege. |
| 06/11/21 | William Thompson | 1.50 | Revise billing invoice re compliance with U.S. Trustee guidelines. |
| 06/11/21 | Eric J. Wendorf | 2.80 | Further revise K&E fee statements for privilege, confidentiality, compliance with U.S. Trustee guidelines (2.6); correspond with N. Binder re same (.2). |
| 06/11/21 | Donna Zamir | 4.30 | Further review, revise K&E fee statement for confidentiality, privilege, and compliance with U.S. Trustee guidelines (3.9); correspond with D. Gremling re same (.4). |

Legal Services for the Period Ending June 30, 2021                    Invoice Number:        1050048258
Intelsat S.A.                                                                                      Matter Number:              48457-21
K&E Retention

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/12/21 | Nick Hafen | 3.80 | Review, revise K&E fee statement re privilege, confidentiality, U.S. Trustee guidelines (2.1); revise fee examiner response letter (1.4); correspond with A. Grossi, D. Hunter re same (.3). |
| 06/12/21 | Derek I. Hunter | 0.90 | Correspond with K&E team re K&E retention issues, privilege and confidentiality concerns re same and fee examiner response. |
| 06/12/21 | Tyler R. Knutson | 5.30 | Review, revise K&E Fee Statement for confidentiality and compliance with U.S. Trustee Guidelines. |
| 06/12/21 | Benjamin P. Stone | 4.10 | Further review, revise fee statements re conforming to U.S. Trustee guidelines, privilege (3.9); correspond with C. Williams re same (.2). |
| 06/13/21 | Dave Gremling | 1.40 | Revise invoice re confidentiality and compliance with US Trustee guidelines. |
| 06/13/21 | Nick Hafen | 0.20 | Correspond with D. Hunter, Bernstein Shur re fee examiner preliminary report. |
| 06/13/21 | Jason T. Jarvis | 4.00 | Review, revise invoices re compliance with U.S. Trustee guidelines and privileged considerations. |
| 06/13/21 | Charles B. Sterrett | 1.50 | Review K&E invoice re privilege, confidentiality, adherence to U.S. Trustee guidelines. |
| 06/14/21 | Maggie Alden | 0.70 | Review, revise, redact fee statement draft re privilege, confidentiality, compliance with U.S. Trustee guidelines (.6); correspond with S. Briefel, J. Jarvis re same (.1). |
| 06/14/21 | Michael Lemm | 2.50 | Review, revise K&E invoice for privilege, confidentiality issues, compliance with U.S. Trustee guidelines and local rules. |
| 06/14/21 | Chambliss Williams | 2.40 | Review, revise invoices for compliance with U.S. Trustee guidelines. |
| 06/15/21 | Emily Flynn | 0.80 | Review, revise K&E invoice re confidentiality and compliance with U.S. Trustee guidelines. |
| 06/15/21 | Nick Hafen | 3.10 | Correspond with A. Grossi re fee examiner response (.3); revise materials re fee examiner response (2.8). |
| 06/15/21 | Derek I. Hunter | 0.20 | Correspond with K&E team re response to the fee examiner, related privilege and confidentiality analysis. |

Legal Services for the Period Ending June 30, 2021      Invoice Number:      1050048258
Intelsat S.A.      Matter Number:      48457-21
K&E Retention

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/16/21 | Simon Briefel | 2.60 | Correspond with K&E team re fee examiner inquiries (.2); review, revise K&E invoice re U.S. Trustee guidelines, confidentiality (2.4). |
| 06/16/21 | Elizabeth DeGori | 0.20 | Correspond with N. Hafen re fee examiner report. |
| 06/16/21 | Emily Flynn | 3.70 | Review, revise K&E invoice re confidentiality and compliance with U.S. Trustee guidelines. |
| 06/16/21 | Nick Hafen | 5.20 | Further revise fee examiner response materials (3.0); correspond with A. Grossi re same (.3); correspond with D. Hunter, K&E team re fee examiner response materials (.9); revise fee examiner response re A. Grossi telephone conference with B. Keach (1.0). |
| 06/16/21 | Derek I. Hunter | 1.40 | Correspond with K&E team re K&E fee application and related privilege and confidentiality considerations. |
| 06/16/21 | Brian Nakhaimousa | 0.30 | Correspond with N. Hafen re December invoice. |
| 06/16/21 | William Thompson | 0.10 | Correspond with N. Hafen re fee invoice re privilege. |
| 06/17/21 | Nick Hafen | 1.90 | Revise fee examiner response materials (1.7); correspond with A. Grossi, D. Hunter re same (.2). |
| 06/17/21 | Derek I. Hunter | 0.40 | Correspond with K&E team re K&E retention issues, privilege and confidentiality concerns re same. |
| 06/17/21 | Robert Orren | 1.20 | Draft K&E fourth interim fee application. |
| 06/18/21 | Nick Hafen | 1.00 | Further revise fee examiner response materials (.8); correspond with S. Serajeddini, A. Grossi, D. Hunter re same (.2). |
| 06/18/21 | Derek I. Hunter | 1.00 | Correspond with K&E team re K&E retention issues, privilege and confidentiality concerns re same. |
| 06/19/21 | Nick Hafen | 0.20 | Correspond with A. Grossi, D. Hunter, fee examiner re preliminary report response. |
| 06/22/21 | Joanna Aybar | 0.30 | Research retention application, conflicts precedent. |
| 06/23/21 | Nick Hafen | 0.60 | Review fee examiner correspondence (.2); analyze fee application re same (.2); draft correspondence to D. Hunter re same (.2). |

Legal Services for the Period Ending June 30, 2021

Intelsat S.A.

K&E Retention

| | | Invoice Number: | 1050048258 |
| | | Matter Number: | 48457-21 |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/23/21 | Derek I. Hunter | 0.20 | Correspond with K&E team re response to the fee examiner, related privilege and confidentiality analysis. |
| 06/23/21 | Tyler R. Knutson | 1.40 | Review and analyze fee statement re summaries of activities billed for during fee period. |
| 06/24/21 | Nick Hafen | 4.50 | Draft correspondence to A. Grossi, D. Hunter re fee examiner response (2.4); draft correspondence to fee examiner re same (.8); review, revise K&E fee statement re privilege, confidentiality, U.S. Trustee guidelines (1.3). |
| 06/24/21 | Heidi Hockberger | 0.30 | Revise K&E invoice for confidentiality and compliance with U.S. Trustee guidelines. |
| 06/24/21 | Derek I. Hunter | 0.50 | Correspond with K&E team re K&E retention issues, privilege and confidentiality concerns re same. |
| 06/24/21 | Tyler R. Knutson | 4.20 | Draft summary of items billed during applicable fee period (3.1); review K&E fee statements re same (1.1). |
| 06/24/21 | Brian Nakhaimousa | 1.60 | Revise fourth interim fee application. |
| 06/24/21 | Benjamin P. Stone | 2.90 | Analyze fee statements re fourth interim fee application (1.8); draft matter number descriptions re same (1.1). |
| 06/25/21 | Emily Flynn | 0.60 | Review, revise K&E fee statement re confidentiality and compliance with U.S. Trustee guidelines. |
| 06/25/21 | Heidi Hockberger | 0.20 | Revise K&E invoice for confidentiality and compliance with U.S. Trustee guidelines. |
| 06/25/21 | Benjamin P. Stone | 0.90 | Review, revise fourth interim fee application (.8); correspond with N. Hafen re same (.1). |
| 06/28/21 | Derek I. Hunter | 1.70 | Review, analyze, and revise invoice re confidentiality and privilege. |
| 06/28/21 | Scott J. Vail | 2.20 | Review, revise invoices re U.S. Trustee guidelines and privilege considerations (2.1); correspond with K&E team and E. Flynn re same (.1). |

**Total**       **122.40**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 9, 2021

Intelsat S.A.
7900 Tysons One Place
19th Floor
McLean, VA 22102

Attn: Michelle Bryan

**Invoice Number: 1050048259**
**Client Matter: 48457-22**

---

**In the Matter of Non-K&E Retention**

For legal services rendered through June 30, 2021
(see attached Description of Legal Services for detail)                    $ 11,636.00

Total legal services rendered                                             $ 11,636.00

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Shanghai  Washington, D.C.

Legal Services for the Period Ending June 30, 2021          Invoice Number:          1050048259
Intelsat S.A.                                               Matter Number:            48457-22
Non-K&E Retention

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Maggie Alden | 3.70 | 765.00 | 2,830.50 |
| Nicholas A. Binder | 0.90 | 765.00 | 688.50 |
| Emily Flynn | 0.40 | 875.00 | 350.00 |
| Anthony R. Grossi | 0.30 | 1,220.00 | 366.00 |
| Nick Hafen | 5.20 | 765.00 | 3,978.00 |
| Derek I. Hunter | 1.30 | 1,070.00 | 1,391.00 |
| Gary J. Kavarsky | 1.10 | 995.00 | 1,094.50 |
| William Thompson | 1.50 | 625.00 | 937.50 |
| **TOTALS** | **14.40** | | **$ 11,636.00** |

Legal Services for the Period Ending June 30, 2021      Invoice Number:     1050048259
Intelsat S.A.      Matter Number:     48457-22
Non-K&E Retention

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/02/21 | Nick Hafen | 1.40 | Research re accountant retention (1.1); correspond with D. Hunter, E. Flynn, W. Thompson re same (.3). |
| 06/02/21 | Derek I. Hunter | 0.20 | Correspond with K&E team, Debtor professionals re non-K&E retention matters. |
| 06/03/21 | Maggie Alden | 2.60 | Analyze supplemental retention issue (1.9); correspond with Kutak, A. Grossi, D. Hunter re same (.7). |
| 06/03/21 | Nick Hafen | 0.30 | Correspond with A&M, Kutak re A&M supplemental declaration (.2); prepare same for filing (.1). |
| 06/03/21 | Derek I. Hunter | 0.70 | Correspond with K&E team, Debtor professionals re non-K&E retention matters. |
| 06/03/21 | William Thompson | 1.20 | Research re non-K&E retention motions. |
| 06/04/21 | Maggie Alden | 1.10 | Correspond with A. Grossi, D. Hunter re supplemental banker retention (.9); correspond with Kutak re same (.2). |
| 06/04/21 | Nick Hafen | 0.40 | Review, analyze Deloitte FAS fee statement (.3); correspond with Kutak re same (.1). |
| 06/04/21 | Derek I. Hunter | 0.20 | Correspond with K&E team, Debtor professionals re non-K&E retention matters. |
| 06/04/21 | William Thompson | 0.30 | Further research re non-K&E retention motion. |
| 06/08/21 | Nicholas A. Binder | 0.20 | Correspond with A&M re professional fees. |
| 06/09/21 | Nicholas A. Binder | 0.30 | Telephone conference with N. Hafen re retention, professional fee considerations (.1); correspond with A&M, professionals re same (.2). |
| 06/14/21 | Nick Hafen | 0.90 | Review, analyze A&M fee statement re privilege, confidentiality. |
| 06/15/21 | Nicholas A. Binder | 0.40 | Analyze professional fees considerations. |
| 06/16/21 | Gary J. Kavarsky | 1.10 | Correspond with insurer, A&M, N. Binder re retained professional reimbursements (.4); review motions and orders re same (.7). |
| 06/18/21 | Anthony R. Grossi | 0.30 | Correspond with K&E team re OCP issues. |
| 06/18/21 | Nick Hafen | 0.40 | Review, analyze certain fee statement re confidentiality issue. |

3

Legal Services for the Period Ending June 30, 2021          Invoice Number:          1050048259
Intelsat S.A.                                              Matter Number:           48457-22
Non-K&E Retention

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/21/21 | Nick Hafen | 1.10 | Review, analyze A&M fee statement re confidentiality (1.0); correspond with Kutak re same (.1). |
| 06/22/21 | Nick Hafen | 0.20 | Correspond with certain OCP professional re ordinary course retention issue. |
| 06/24/21 | Nick Hafen | 0.50 | Review, analyze Kutak fee statement re confidentiality. |
| 06/25/21 | Derek I. Hunter | 0.20 | Correspond with K&E team, Debtor professionals re non-K&E retention matters. |
| 06/30/21 | Emily Flynn | 0.40 | Review retained professionals' fee statements. |

**Total**                                  **14.40**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 9, 2021

Intelsat S.A.
7900 Tysons One Place
19th Floor
McLean, VA 22102

Attn: Michelle Bryan

**Invoice Number: 1050048261**
**Client Matter:** 48457-40

---

**In the Matter of Litigation Advice**

For legal services rendered through June 30, 2021
(see attached Description of Legal Services for detail)            $ 863,295.00

Total legal services rendered                                      $ 863,295.00

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Shanghai  Washington, D.C.

Legal Services for the Period Ending June 30, 2021      Invoice Number:      1050048261
Intelsat S.A.      Matter Number:      48457-40
Litigation Advice

### Summary of Hours Billed

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Maggie Alden | 8.70 | 765.00 | 6,655.50 |
| Bill Arnault | 183.80 | 1,245.00 | 228,831.00 |
| Nicholas A. Binder | 3.50 | 765.00 | 2,677.50 |
| Cade C. Boland | 38.00 | 625.00 | 23,750.00 |
| Cassandra Myers Catalano | 64.50 | 995.00 | 64,177.50 |
| Elizabeth DeGori | 4.40 | 995.00 | 4,378.00 |
| Julian Gamboa | 25.90 | 430.00 | 11,137.00 |
| James P. Gillespie, P.C. | 3.50 | 1,535.00 | 5,372.50 |
| Michael A. Glick | 11.10 | 1,325.00 | 14,707.50 |
| Dave Gremling | 2.40 | 765.00 | 1,836.00 |
| Anthony R. Grossi | 8.10 | 1,220.00 | 9,882.00 |
| Abby Rose Hollenstein | 37.60 | 865.00 | 32,524.00 |
| Derek I. Hunter | 22.90 | 1,070.00 | 24,503.00 |
| Aleschia D. Hyde | 4.00 | 625.00 | 2,500.00 |
| Jason T. Jarvis | 3.30 | 625.00 | 2,062.50 |
| Kevin M. Jonke | 5.10 | 1,080.00 | 5,508.00 |
| Mike Kraft | 4.90 | 865.00 | 4,238.50 |
| Library Factual Research | 1.70 | 390.00 | 663.00 |
| Emily Merki Long | 9.00 | 1,065.00 | 9,585.00 |
| Colin J. Martindale | 6.10 | 745.00 | 4,544.50 |
| Saunders McElroy | 35.60 | 745.00 | 26,522.00 |
| Casey McGushin | 43.90 | 1,095.00 | 48,070.50 |
| Brian Nakhaimousa | 2.60 | 625.00 | 1,625.00 |
| John C. O'Quinn, P.C. | 13.90 | 1,495.00 | 20,780.50 |
| Robert Orren | 0.30 | 460.00 | 138.00 |
| Nicholas Perrone | 29.50 | 350.00 | 10,325.00 |
| Palmer Quamme | 4.40 | 865.00 | 3,806.00 |
| Evan Ribot | 11.80 | 625.00 | 7,375.00 |
| Samuel J. Seneczko | 14.00 | 765.00 | 10,710.00 |
| Anne McClain Sidrys, P.C. | 57.20 | 1,615.00 | 92,378.00 |
| Michael B. Slade | 81.70 | 1,445.00 | 118,056.50 |
| Benjamin P. Stone | 2.70 | 625.00 | 1,687.50 |

Legal Services for the Period Ending June 30, 2021     Invoice Number:     1050048261
Intelsat S.A.     Matter Number:     48457-40
Litigation Advice

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| William Thompson | 0.50 | 625.00 | 312.50 |
| Gary M. Vogt | 35.60 | 460.00 | 16,376.00 |
| Chambliss Williams | 0.70 | 765.00 | 535.50 |
| Laura Elizabeth Wolk | 28.80 | 1,015.00 | 29,232.00 |
| Jeffrey J. Zeiger, P.C. | 10.30 | 1,495.00 | 15,398.50 |
| Lauren Zipp | 1.70 | 255.00 | 433.50 |
| **TOTALS** | **823.70** | | **$ 863,295.00** |

Legal Services for the Period Ending June 30, 2021          Invoice Number:          1050048261
Intelsat S.A.                                               Matter Number:              48457-40
Litigation Advice

---

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/01/21 | Bill Arnault | 2.20 | Correspond with G. Kavarsky re rejection (.1); review rejection notice and procedures (.4); review objection of SpaceCom and supporting documentations (1.4); correspond with G. Kavarsky, C. McGushin, and A. Grossi re same (.3). |
| 06/01/21 | Bill Arnault | 5.90 | Participate in telephone conference with L. Wilson re discovery (.1); correspond with ad hoc group re meet and confer (.1); finalize and serve responses and objections to second joint set of requests (.6); review and draft search parameters for discovery (1.5); draft discovery plan re same (.7); review memorandum re allocation (1.6); prepare for meet and confer (.4); participate in telephone conference with J. Hurwitz re discovery requests (.3); review mediation slides (.6). |
| 06/01/21 | Cassandra Myers Catalano | 3.00 | Review memorandum re plan discovery production status (1.0); process documents for production (1.0); review discovery letters (1.0). |
| 06/01/21 | Anthony R. Grossi | 0.90 | Correspond with K&E team re discovery issues. |
| 06/01/21 | Derek I. Hunter | 0.80 | Correspond with B. Arnault, K&E team re adversary pleadings, discovery requests, and related litigation strategy. |
| 06/01/21 | Evan Ribot | 0.60 | Review and analyze discovery requests. |
| 06/01/21 | Anne McClain Sidrys, P.C. | 4.50 | Draft arbitration statement (3.2); review documents re same (1.3). |
| 06/01/21 | Anne McClain Sidrys, P.C. | 1.10 | Review tax documents re litigation. |
| 06/01/21 | Anne McClain Sidrys, P.C. | 0.50 | Meet and confer re production. |
| 06/01/21 | Michael B. Slade | 1.70 | Telephone conference with Company re litigation issues (.2); review, revise letter re same (.6); analyze discovery matters (.9). |
| 06/01/21 | Laura Elizabeth Wolk | 0.30 | Revise memorandum re litigation. |

Legal Services for the Period Ending June 30, 2021

| | |
|---|---|
| Intelsat S.A. | Invoice Number: 1050048261 |
| Litigation Advice | Matter Number: 48457-40 |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/02/21 | Bill Arnault | 11.40 | Participate in pre-trial conference re SES claim (.1); participate in telephone conference with D. Hunter, K&E team, and A&M re allocation (1.0); participate in telephone conference with C. Catalano and E. Ribot re search parameters (.4); review and revise search parameters (1.4); participate in telephone conference with A. Grossi re discovery (.1); review Telma correspondence and materials (.3); prepare for telephone conference re allocation (1.4); participate in telephone conference with M. Marcus re discovery (.1); review documents re discovery and privilege (1.1); correspond with M. Slade, A. Sidrys, and C. Catalano re discovery plan, meet and confer (.6); review letter from convertible ad hoc group re discovery (.4); draft response letter re requests (2.2); correspond with C. Catalano, E. Ribot, and C. Martindale re search terms (.3); review mediation slides (2.0). |
| 06/02/21 | Cade C. Boland | 1.20 | Review and revise work in process tracker re litigation matters (.1); research re cease and desist (1.1). |
| 06/02/21 | Cassandra Myers Catalano | 5.50 | Correspond with director advisors re discovery (1.6); process production documents (2.5); telephone conference with B. Arnault and E. Ribot re search parameters (.4); review document search parameters memorandum (1.0). |
| 06/02/21 | Dave Gremling | 0.70 | Revise stipulation re adjournment of standing and intervention motions. |
| 06/02/21 | Abby Rose Hollenstein | 3.50 | Review deposition testimony. |
| 06/02/21 | Abby Rose Hollenstein | 2.30 | Analyze, comment on Collar deposition. |
| 06/02/21 | Derek I. Hunter | 1.30 | Conference and correspond with K&E team re adversary pleadings, discovery requests, and related litigation strategy (.5); review, analyze, and revise discovery responses, litigation pleadings, and related analysis (.8). |
| 06/02/21 | Saunders McElroy | 0.40 | Telephone conference with M. Slade, M. Glick, J. O'Quinn and K&E team re case status update and strategy re trial preparation. |

Legal Services for the Period Ending June 30, 2021          Invoice Number:          1050048261
Intelsat S.A.                                              Matter Number:              48457-40
Litigation Advice

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/02/21 | Casey McGushin | 1.60 | Participate in telephone conference with M. Slade and K&E team re SES claim (.5); participate in telephone conference with M. Slade, K&E team, and A&M team re value allocation issues in connection with confirmation (1.1). |
| 06/02/21 | John C. O'Quinn, P.C. | 0.50 | Telephone conference with K&E team re new trial schedule. |
| 06/02/21 | Nicholas Perrone | 2.40 | Compile deposition transcripts, exhibits and related materials. |
| 06/02/21 | Evan Ribot | 0.50 | Telephone conference with D. Hunter, K&E team re document production requests. |
| 06/02/21 | Anne McClain Sidrys, P.C. | 2.40 | Correspond and conference re document issues (.4); prepare for meet and confer (2.0). |
| 06/02/21 | Michael B. Slade | 3.20 | Telephone conference with Company re litigation issues (.5); correspond re hearing (.3); participate re same (.3); review, revise letter re litigation issue (.4); telephone conference with K&E team re same (.5); telephone conference with Mediator re same (.4); participate in trial preparation (.8). |
| 06/02/21 | Gary M. Vogt | 0.80 | Prepare for K&E team status meeting (.5); participate in same (.3). |
| 06/02/21 | Laura Elizabeth Wolk | 0.50 | Participate telephone conference with K&E team re works in process. |
| 06/02/21 | Laura Elizabeth Wolk | 1.50 | Research re damages (1.2); correspond with M. Slade and J. O'Quinn re same (.3). |
| 06/03/21 | Bill Arnault | 0.60 | Conduct privilege review. |
| 06/03/21 | Bill Arnault | 1.00 | Participate in telephone conference with A&M and K&E team re allocation. |
| 06/03/21 | Bill Arnault | 0.90 | Participate in telephone conference with A. Sidrys and C. Catalano re discovery (.4); prepare for same (.5). |
| 06/03/21 | Bill Arnault | 7.30 | Prepare for conference re litigation issues (2.5); revise letter re discovery (.8); participate in telephone conference with A. Grossi re same (.1); research re jurisdictional issues (3.9). |
| 06/03/21 | Cade C. Boland | 0.10 | Correspond with B. Nakhaimousa re litigation works in process. |

Legal Services for the Period Ending June 30, 2021          Invoice Number:          1050048261
Intelsat S.A.          Matter Number:          48457-40
Litigation Advice

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/03/21 | Cassandra Myers Catalano | 6.40 | Revise litigation works in process tracker (.7); prepare production documents (1.5); review documents re guarantee releases (2.0); correspond with ad hoc group re discovery (1.0); process production documents (.8); telephone conference with B. Arnault and A. Sidrys re discovery meet and confer (.4). |
| 06/03/21 | Julian Gamboa | 3.50 | Compile case material (.6); summarize draft trial exhibit list (.3); prepare trial exhibits (2.6). |
| 06/03/21 | Michael A. Glick | 0.30 | Prepare for hearing with Court. |
| 06/03/21 | Dave Gremling | 0.30 | Revise litigation work in process tracker. |
| 06/03/21 | Dave Gremling | 0.30 | Revise stipulation re trial adjournment. |
| 06/03/21 | Anthony R. Grossi | 1.20 | Correspond with K&E team re discovery issues. |
| 06/03/21 | Abby Rose Hollenstein | 4.30 | Review deposition. |
| 06/03/21 | Derek I. Hunter | 0.30 | Correspond with D. Gremling, K&E team re litigation strategy. |
| 06/03/21 | Casey McGushin | 1.00 | Participate in telephone conference re expert. |
| 06/03/21 | Nicholas Perrone | 1.80 | Research documents in trial exhibit list re redactions (1.1); compile same (.7). |
| 06/03/21 | Evan Ribot | 0.20 | Review and analyze draft document search parameters. |
| 06/03/21 | Anne McClain Sidrys, P.C. | 0.50 | Review disputed items. |
| 06/03/21 | Anne McClain Sidrys, P.C. | 0.50 | Telephone conference with B. Arnault re discovery update. |
| 06/03/21 | Michael B. Slade | 2.60 | Telephone conference with Company re litigation issues (.4); telephone conference with A&M re expert analysis (1.3); review, analyze trial plan (.9). |
| 06/04/21 | Bill Arnault | 1.60 | Participate in telephone conference with A. Grossi, D. Hunter, and C. Boland re Telma matter (.2); prepare for same (1.4). |
| 06/04/21 | Bill Arnault | 3.70 | Participate in meet and confer with ad hoc group (.9); prepare for same (2.8). |
| 06/04/21 | Bill Arnault | 1.30 | Participate in telephone conference with G. Kavarsky and C. McGushin re contract rejection (.4); prepare for same (.9). |
| 06/04/21 | Bill Arnault | 0.60 | Draft Telma talking points. |
| 06/04/21 | Bill Arnault | 0.60 | Correspond with A. Sidrys, M. Slade, and C. Catalano re meet and confer, next steps. |

Legal Services for the Period Ending June 30, 2021          Invoice Number:          1050048261
Intelsat S.A.                                               Matter Number:           48457-40
Litigation Advice

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/04/21 | Cade C. Boland | 0.30 | Review memorandum re Telma (.1); participate in telephone conference with B. Arnault, K&E team re cease and desist (.2). |
| 06/04/21 | Cassandra Myers Catalano | 5.30 | Coordinate document production (2.0); review documents re overlap (2.0); configure privilege log preliminary searches (1.3). |
| 06/04/21 | Julian Gamboa | 2.70 | Research documents re potential re-production status (.7); coordinate preparation re draft trial exhibits (1.3); coordinate upload re same (.7). |
| 06/04/21 | Derek I. Hunter | 0.20 | Correspond with B. Arnault, K&E team re adversary pleadings, discovery requests, and related litigation strategy. |
| 06/04/21 | John C. O'Quinn, P.C. | 0.50 | Telephone conference with company re litigation update. |
| 06/04/21 | Anne McClain Sidrys, P.C. | 1.40 | Participate in meet and confer re discovery disputes. |
| 06/04/21 | Anne McClain Sidrys, P.C. | 0.80 | Telephone conference with B. Arnault re compromise, issues re discovery disputes (.4); correspond with B. Arnault re same (.4). |
| 06/04/21 | Michael B. Slade | 3.40 | Telephone conference with Company re litigation issues (.4); telephone conference with PJT re same (.6); telephone conference with mediator re same (1.1); review, revise brief re same (1.3). |
| 06/04/21 | William Thompson | 0.50 | Correspond with K&E team re adversary proceeding re executory contract (.2); conference with K&E team re same (.3). |
| 06/05/21 | Bill Arnault | 0.90 | Participate in telephone conference with K&E team re works in process. |
| 06/05/21 | Michael B. Slade | 1.10 | Telephone conference with S. Serajeddini, K&E team re litigation strategy (.7); correspond with same re litigation strategy (.4). |
| 06/06/21 | Bill Arnault | 1.70 | Review memorandum re tax issues summaries. |
| 06/06/21 | Bill Arnault | 3.10 | Review memorandum re forum selection clauses (2.3); research re jurisdictional issues (.5); review, analyze MSA contract (.3). |
| 06/07/21 | Bill Arnault | 1.10 | Participate in telephone conference with Company, K&E team re Telma (.3); prepare for same (.8). |
| 06/07/21 | Bill Arnault | 1.10 | Review and revise mediation slides. |

Legal Services for the Period Ending June 30, 2021                Invoice Number:        1050048261
Intelsat S.A.                                                      Matter Number:           48457-40
Litigation Advice

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/07/21 | Bill Arnault | 0.90 | Review corporate finance documents re litigation issues. |
| 06/07/21 | Bill Arnault | 0.10 | Participate in telephone conference with J. Hurwitz re discovery. |
| 06/07/21 | Bill Arnault | 6.60 | Review allocation expert report (2.6); coordinate document production (1.4); review and revise mediation materials re tax issues (1.9); correspond with M. Slade, A. Sidrys, A. Grossi, D. Hunter, and C. Catalano re discovery issues (.7). |
| 06/07/21 | Cassandra Myers Catalano | 3.10 | Coordinate delivery of additional document collection re tax (1.0); review and draft document collection and review status summary (2.1). |
| 06/07/21 | Julian Gamboa | 0.50 | Review deposition exhibit upload re confidentiality designations and production ranges (.3); research same (.2). |
| 06/07/21 | Michael A. Glick | 0.80 | Prepare for trial. |
| 06/07/21 | Abby Rose Hollenstein | 0.70 | Review privilege log re consistency. |
| 06/07/21 | Derek I. Hunter | 1.00 | Conference and correspond with J. O'Quinn, K&E team re adversary pleadings, discovery requests, and related litigation strategy (.4); review, analyze, and revise discovery responses, litigation pleadings, and related analysis (.6). |
| 06/07/21 | Emily Merki Long | 0.40 | Correspond with A. Hollenstein re exhibit list. |
| 06/07/21 | John C. O'Quinn, P.C. | 0.30 | Review presentation re business risks re litigation issues. |
| 06/07/21 | John C. O'Quinn, P.C. | 0.50 | Telephone conference with M. Slade and K&E team re mediation discussions. |
| 06/07/21 | Anne McClain Sidrys, P.C. | 0.70 | Analyze document production issues. |
| 06/07/21 | Michael B. Slade | 3.90 | Telephone conference with Company re litigation issues (.4); telephone conference with K&E team re mediation (.8); telephone conference with mediator re same (1.2); correspond with K&E team re state litigation (.4); telephone conference with S. Serajeddini, J. O'Quinn and A. Grossi re same (1.1). |
| 06/07/21 | Laura Elizabeth Wolk | 0.80 | Review memorandum re damages (.5); revise same (.3). |
| 06/07/21 | Laura Elizabeth Wolk | 1.00 | Research re damages theory. |

Legal Services for the Period Ending June 30, 2021        Invoice Number:      1050048261
Intelsat S.A.                                          Matter Number:         48457-40
Litigation Advice

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/08/21 | Maggie Alden | 2.70 | Analyze discovery issues (1.9); review materials re same (.5); correspond with D. Hunter, S. Vail re same (.3). |
| 06/08/21 | Bill Arnault | 0.20 | Participate in telephone conference with A. Grossi, C. McGushin, and G. Kavarsky re contract rejection. |
| 06/08/21 | Bill Arnault | 7.20 | Review and revise discovery plan and project list (1.4); review documents re CVRs and parent guarantees (1.2); review and analyze document requests (.6); review mediation materials and slides (1.2); review board materials (.6); review and revise expert report (1.1); correspond with M. Slade, D. Webber, A. Sidrys, C .Catalano, A. Grossi, and D. Hunter re discovery (1.1). |
| 06/08/21 | Nicholas A. Binder | 0.50 | Review memorandum re litigation considerations (.3); conference with S. Seneczko re same (.2). |
| 06/08/21 | Cassandra Myers Catalano | 3.70 | Draft and review production batch (1.7); review privilege log document set (2.0). |
| 06/08/21 | Julian Gamboa | 0.50 | Compile production re document review database. |
| 06/08/21 | Anthony R. Grossi | 0.70 | Correspond with K&E team re discovery issues. |
| 06/08/21 | Derek I. Hunter | 0.30 | Correspond with N. Binder, K&E team re litigation strategy. |
| 06/08/21 | Emily Merki Long | 0.40 | Correspond with M. Glick re trial preparation. |
| 06/08/21 | Casey McGushin | 2.30 | Prepare for telephone conference with M. Schwartz re SES trial (.8); participate in telephone conference with M. Schwartz and A. Shampine re direct examination topics (1.0); participate in telephone conference with B. Arnault, G. Kavarsky, and A. Grossi re contract rejection objection (.5). |
| 06/08/21 | John C. O'Quinn, P.C. | 1.80 | Review and revise talking points for mediator conference re litigation (.7); conference with mediator (1.1). |

Legal Services for the Period Ending June 30, 2021      Invoice Number:      1050048261
Intelsat S.A.      Matter Number:      48457-40
Litigation Advice

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/08/21 | Michael B. Slade | 4.70 | Telephone conference with K&E team, Company re litigation issues (.4); draft, revise presentation and argument re same (2.1); telephone conference with creditor's counsel re litigation issues (.4); telephone conference with mediator re same (1.0); review, revise brief re same (.8). |
| 06/09/21 | Bill Arnault | 7.90 | Review deposition transcripts re SES litigation (3.1); review expert report (2.7); correspond with M. Slade, A. Grossi, C. McGushin, D. Hunter, and D. Gremling re same (.2); review discovery workstreams tracker (.2); prepare for telephone conference with C. Catalano and A. Sidrys re same (.2); meet and confer with ad hoc group (1.5). |
| 06/09/21 | Cassandra Myers Catalano | 5.40 | Draft production letter (.6); finalize production set (1.3); review and resolve document production issue (1.5); review previous plan discovery productions re discovery (2.0). |
| 06/09/21 | Julian Gamboa | 0.70 | Correspond with G. Vogt re draft trial exhibits (.1); compile Company production re service (.2); correspond with G. Vogt re issues re production (.3); review attorney correspondence re discovery requests (.1). |
| 06/09/21 | Abby Rose Hollenstein | 1.00 | Correspond with E. Long re exhibit list. |
| 06/09/21 | Derek I. Hunter | 0.30 | Correspond with B. Arnault, K&E team re adversary pleadings, discovery requests, and related litigation strategy. |
| 06/09/21 | Emily Merki Long | 0.90 | Correspond with A. Hollenstein re exhibit list. |
| 06/09/21 | Nicholas Perrone | 2.40 | Compile deposition transcripts (1.1); prepare deposition materials (1.3). |
| 06/09/21 | Anne McClain Sidrys, P.C. | 1.50 | Analyze discovery issues (.1); attend meet and confer (1.4). |
| 06/09/21 | Michael B. Slade | 4.10 | Telephone conference with Company, K&E team re strategy (.5); telephone conference with PJT and A&M re same (.4); telephone conferences with K&E team re information requests re mediation (1.1); review, revise presentation re same (.8); telephone conference with Company re same (.5); review, analyze trial plan (.3); review, analyze service issues re state litigation complaint (.5). |

Legal Services for the Period Ending June 30, 2021          Invoice Number:          1050048261
Intelsat S.A.                                               Matter Number:            48457-40
Litigation Advice

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/09/21 | Gary M. Vogt | 1.00 | Coordinate materials re trial preparation. |
| 06/09/21 | Laura Elizabeth Wolk | 0.30 | Review memorandum re punitive damages (.1); revise summary judgment brief (.2). |
| 06/10/21 | Bill Arnault | 3.90 | Participate in telephone conference with A. Sidrys and C. Catalano re discovery (.4); prepare for same (1.1); review letter from convertible ad hoc group (.3); draft talking points, review documents re meet and confer (1.8); participate in telephone conference with A&M re same (.3). |
| 06/10/21 | Cade C. Boland | 0.20 | Review memoranda, docket re certain potential claim issue. |
| 06/10/21 | Cassandra Myers Catalano | 3.10 | Finalize plan discovery production set (.8); revise production letter (.3); review final production (.1); draft summary re same (.5); telephone conference with B. Arnault and A. Sidrys re current discovery status (.4); review privilege log re board materials (.4); configure document production parameters (.6). |
| 06/10/21 | James P. Gillespie, P.C. | 0.60 | Correspond with M. Adams re motion to dismiss briefing and SES filing (.4); review same (.2). |
| 06/10/21 | Dave Gremling | 0.50 | Correspond with D. Hunter, K&E team re settlement issues. |
| 06/10/21 | Derek I. Hunter | 1.70 | Conference and correspond with B. Arnault, K&E team re adversary pleadings, discovery requests, and related litigation strategy (.6); review, analyze, and revise memorandum re discovery responses, litigation pleadings, and related analysis (1.1). |
| 06/10/21 | John C. O'Quinn, P.C. | 0.50 | Review SES ex parte letter to FCC, communications re same. |
| 06/10/21 | Anne McClain Sidrys, P.C. | 2.00 | Conferences with C. Catalano, K&E team re discovery production and dispute. |
| 06/10/21 | Michael B. Slade | 4.20 | Telephone conference with Company re litigation issues (.5); review, revise summary judgment brief (2.8); telephone conference with PJT team re same (.5); correspond with opposing counsel re same (.4). |
| 06/10/21 | Gary M. Vogt | 2.50 | Review, organize arrangements for upcoming SES claim objection trial (1.1); review, revise certain pleading (1.4). |

Legal Services for the Period Ending June 30, 2021                Invoice Number:        1050048261
Intelsat S.A.                                                     Matter Number:           48457-40
Litigation Advice

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/10/21 | Gary M. Vogt | 1.00 | Review, finalize additional document production (.8); serve same (.2). |
| 06/11/21 | Bill Arnault | 1.40 | Participate in meet and confer with convertible ad hoc group (.5); prepare for same (.9). |
| 06/11/21 | Bill Arnault | 1.30 | Participate in telephone conference with M. Slade, A. Grossi, D. Hunter, and A. Sidrys re discovery (.5); prepare for same (.8). |
| 06/11/21 | Bill Arnault | 0.20 | Participate in telephone conference with A. Grossi, D. Hunter, M. Slade, and C. McGushin re guarantee litigation. |
| 06/11/21 | Bill Arnault | 3.70 | Review production parameters, documents re discovery requests (1.4); draft memorandum re same (.7); draft memorandum re meet and confer, next steps (1.0); review guarantee documents (.6). |
| 06/11/21 | Derek I. Hunter | 1.30 | Conference and correspond with B. Arnault, K&E team re adversary pleadings, discovery requests, and related litigation strategy (.4); review, analyze, and revise memorandum re discovery responses, litigation pleadings, and related analysis (.9). |
| 06/11/21 | Casey McGushin | 1.70 | Participate in telephone conference with M. Slade and K&E team re litigation work streams, response to motion for summary judgment (.4); review and analyze materials re direct examination (1.3). |
| 06/11/21 | John C. O'Quinn, P.C. | 2.50 | Telephone conference with Company re litigation update (1.0); correspond with Company re Clearinghouse agreement and SES purported reservation of rights (.5); review draft Clearinghouse agreement (.7); analyze response to SES purported reservation of rights (.3). |
| 06/11/21 | Samuel J. Seneczko | 0.40 | Correspond with N. Binder, M. Alden re litigation issues (.2); review precedent re same (.2). |
| 06/11/21 | Anne McClain Sidrys, P.C. | 1.00 | Attend meet and confer with convertible ad hoc group. |
| 06/11/21 | Anne McClain Sidrys, P.C. | 0.70 | Review tax documents re litigation issues. |
| 06/11/21 | Anne McClain Sidrys, P.C. | 0.50 | Review updates re privileged documents. |
| 06/11/21 | Anne McClain Sidrys, P.C. | 1.30 | Review updates on meet and confer and issues to handle as part of discovery. |

Legal Services for the Period Ending June 30, 2021          Invoice Number:          1050048261
Intelsat S.A.                                                Matter Number:           48457-40
Litigation Advice

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/11/21 | Anne McClain Sidrys, P.C. | 1.00 | Attend meet and confer with creditors. |
| 06/11/21 | Michael B. Slade | 4.50 | Telephone conference with Company re litigation issues (.5); telephone conference with same re privileged matter (.5); review, revise same (.9); telephone conference with mediator re status update (.6); telephone conference with PJT re same (.5); telephone conference with K&E team re discovery issues (1.0); telephone conference with K&E team re same (.5). |
| 06/11/21 | Laura Elizabeth Wolk | 3.00 | Revise production parameters (2.8); correspond with J. O'Quinn, M. Glick, and M. Slade re same (.2). |
| 06/12/21 | Bill Arnault | 0.40 | Participate in telephone conference with A. Grossi, S. Serajedinni, M. Slade, and D. Hunter re works in process re litigation. |
| 06/12/21 | Bill Arnault | 1.20 | Correspond with director advisors re search parameters (.3); correspond with ad hoc groups re guarantee litigation document production (.6); review prior requests and results re same (.3). |
| 06/12/21 | Cassandra Myers Catalano | 0.10 | Review document production search parameters. |
| 06/12/21 | Saunders McElroy | 3.70 | Review, analyze deposition transcript. |
| 06/12/21 | Michael B. Slade | 0.50 | Telephone conference with S. Serajeddini, K&E team re litigation strategy. |
| 06/13/21 | Cassandra Myers Catalano | 0.10 | Review memorandum re guarantee release. |
| 06/13/21 | Emily Merki Long | 0.50 | Analyze deposition transcripts. |
| 06/13/21 | Saunders McElroy | 3.10 | Review, analyze deposition transcript re key testimony in preparation for trial. |
| 06/13/21 | Casey McGushin | 1.00 | Review and revise response to motion for summary judgment re potential litigation. |
| 06/13/21 | Samuel J. Seneczko | 0.90 | Telephone conference with N. Binder, M. Alden, D. Hunter re litigation issues (.6); analyze precedent re same (.3). |
| 06/13/21 | Gary M. Vogt | 0.50 | Compile revised deposition video files (.3); revise transcript database re same (.2). |
| 06/14/21 | Bill Arnault | 0.20 | Participate in telephone conference with B. McCallen re discovery. |
| 06/14/21 | Bill Arnault | 0.40 | Participate in telephone conference with director advisors re review databases. |

Legal Services for the Period Ending June 30, 2021

Intelsat S.A.

Litigation Advice

| | | Invoice Number: | 1050048261 |
| | | Matter Number: | 48457-40 |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/14/21 | Bill Arnault | 0.50 | Participate in telephone conference with L. Wilson re document production. |
| 06/14/21 | Bill Arnault | 0.90 | Participate in telephone conference with A. Sexton, M. Slade, C. Martindale, and E. Ribot re document review. |
| 06/14/21 | Bill Arnault | 7.10 | Prepare for meet and confer with ad hoc group re document production (1.1); prepare for telephone conference with K&E team re responsiveness, privilege, and other issues (1.9); draft responses and objections to discovery requests (1.3); review custodian information and create search parameters for requests (.9); review documents re same (.3); review expert materials (1.6). |
| 06/14/21 | Cade C. Boland | 1.00 | Prepare for conference with B. Arnault, K&E team re document review (.1); participate in same (.9). |
| 06/14/21 | Abby Rose Hollenstein | 2.10 | Analyze exhibits re possible evidentiary objections. |
| 06/14/21 | Abby Rose Hollenstein | 1.90 | Research responses to unjust enrichment and corporate veil issues. |
| 06/14/21 | Abby Rose Hollenstein | 3.90 | Review deposition re possible objections and exhibit list. |
| 06/14/21 | Derek I. Hunter | 0.30 | Correspond with B. Arnault, K&E team re litigation strategy. |
| 06/14/21 | Library Factual Research | 0.20 | Obtain briefing schedule for reply briefs (.1); review documents re media coverage of bankruptcy proceedings (.1). |
| 06/14/21 | Emily Merki Long | 2.10 | Code deposition transcripts. |
| 06/14/21 | Colin J. Martindale | 1.30 | Prepare for and attend telephone conference with B. Arnault, M. Slade, A. Sexton, K&E team re privilege review of documents. |
| 06/14/21 | Casey McGushin | 3.40 | Participate in telephone conference with A. Sexton and K&E team re 2018 restructuring litigation (1.0); review and analyze documents re tax issues re same (1.6); review and revise summary judgment response re potential litigation (.8). |
| 06/14/21 | Evan Ribot | 1.20 | Prepare for and participate in telephone conference with C. McGushin, K&E team re document review re restructuring litigation. |

Legal Services for the Period Ending June 30, 2021          Invoice Number:          1050048261
Intelsat S.A.                                               Matter Number:           48457-40
Litigation Advice

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/14/21 | Samuel J. Seneczko | 8.70 | Telephone conference with M. Alden, W. Thompson, E. Wendorf re litigation issues (.4); correspond with K&E team re same (.9); research litigation issues, precedent (3.9); analyze case law re same (2.1); review, revise memorandum re same (1.4). |
| 06/14/21 | Anne McClain Sidrys, P.C. | 4.20 | Review revised arbitration brief (1.2); telephone conference with A&M re same (.4); telephone conference with K&E team re Gogo brief (.5); analyze document issues and production (2.1). |
| 06/14/21 | Michael B. Slade | 3.90 | Telephone conference with Company re litigation issues (.5); telephone conference with PJT re same (.5); correspond with opposing counsel re same (.4); telephone conference with mediator re same (.6); telephone conference with mediator and creditors re same (.4); telephone conference with A. Sexton, B. Arnault and others re tax issues (1.0); telephone conference with PJT re mediation (.5). |
| 06/14/21 | Gary M. Vogt | 1.70 | Compile errata sheets (.2); compile additional deposition materials, video files (.3); revise transcript database re same (1.2). |
| 06/14/21 | Gary M. Vogt | 2.00 | Research, compile information requested in preparation for collection, review of additional materials for production in response to creditor document requests. |
| 06/15/21 | Bill Arnault | 0.70 | Participate in telephone conference with C. Martindale, E. Ribot, and C. Boland re discovery and document review (.4); prepare for same (.3). |
| 06/15/21 | Bill Arnault | 0.20 | Participate in telephone conference with M. Ayala and I. Sasson re discovery. |
| 06/15/21 | Bill Arnault | 0.30 | Participate in telephone conference with D. Webber and C. Kelly re allocation. |
| 06/15/21 | Bill Arnault | 0.50 | Participate in telephone conference with N. Keller, A. Sexton, J. Morely, E. Ribot, C. Martindale, and C. Boland re tax documents. |

Legal Services for the Period Ending June 30, 2021
Intelsat S.A.
Litigation Advice

Invoice Number:           1050048261
Matter Number:            48457-40

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/15/21 | Bill Arnault | 7.60 | Revise discovery work plan (.9); review discovery correspondence from ad hoc groups (.5); review and analyze revised search parameters re document production (.3); draft and revise responses and objections to discovery requests (1.3); correspond with director advisors re privilege log (.6); review reports re same (.2); draft search terms re custodians (.9); correspond with director advisors re document production (.3); participate in telephone conference with director advisors re same (.4); review draft allocation summary (.7); prepare for telephone conference re same (.3); review and document productions (1.2). |
| 06/15/21 | Cade C. Boland | 2.80 | Review documents re discovery (2.3); review unredacted offering memorandum (.5). |
| 06/15/21 | Julian Gamboa | 2.20 | Prepare draft summary judgment brief and exhibits. |
| 06/15/21 | Michael A. Glick | 0.70 | Conference with M. Slade, S. McElroy re trial preparation and summary judgment. |
| 06/15/21 | Abby Rose Hollenstein | 3.90 | Revise exhibit list and evaluate possible objections and responses to potential exhibits. |
| 06/15/21 | Colin J. Martindale | 0.90 | Telephone conference with B. Arnault and K&E team re document review (.4); telephone conference with B. Arnault, A. Sexton and K&E team re document review (.5). |
| 06/15/21 | Saunders McElroy | 0.80 | Conference with M. Slade, K&E team re trial preparation (.3); review, revise summary judgment brief (.5). |
| 06/15/21 | Casey McGushin | 3.60 | Participate in telephone conference with M. Slade and K&E team re claims litigation (.4); review and analyze documents related to tax disputes re litigation (1.3); review and revise response in opposition to motion for summary judgment (1.9). |
| 06/15/21 | John C. O'Quinn, P.C. | 1.00 | Review summary judgment opening brief; correspond with K&E team re same. |
| 06/15/21 | Nicholas Perrone | 5.40 | Review motion re summary judgment brief (2.3); revise same (2.5); draft exhibit citations re same (.6). |
| 06/15/21 | Palmer Quamme | 0.50 | Draft witness list re trial. |

Legal Services for the Period Ending June 30, 2021      Invoice Number:      1050048261
Intelsat S.A.      Matter Number:      48457-40
Litigation Advice

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/15/21 | Evan Ribot | 1.20 | Prepare for and participate in telephone conferences re document review protocol and privilege. |
| 06/15/21 | Anne McClain Sidrys, P.C. | 2.20 | Analyze document issues with B. Arnault (1.9); telephone conference with K&E team re handling new discovery requests (.3). |
| 06/15/21 | Michael B. Slade | 5.30 | Telephone conference with Company re litigation issues (.5); review mediation materials (.8); telephone conference with K&E team re same (.5); correspond with K&E team re discovery issues (.4); review, revise summary judgment motion (3.1). |
| 06/15/21 | Gary M. Vogt | 2.50 | Review, revise motion for summary judgment, related exhibit materials (2.2); participate in K&E team status conference (.3). |
| 06/15/21 | Laura Elizabeth Wolk | 0.80 | Revise summary judgment brief. |
| 06/16/21 | Bill Arnault | 0.10 | Participate in telephone conference with M. Marcus re discovery. |
| 06/16/21 | Bill Arnault | 0.10 | Participate in telephone conference with A. Sidrys re discovery. |
| 06/16/21 | Bill Arnault | 7.80 | Review, draft, and revise responses and objections to document requests (2.4); revise discovery work plan (.5); review documents re privilege log, responsiveness (2.8); prepare for meet and confer with L. Wilson re same (.7); correspond with PJT, A&M, director advisors, G. Vogt, C. Catalano, and K&E team re document production (1.4). |
| 06/16/21 | Cade C. Boland | 2.80 | Revise brief re potential claim litigation (1.8); review documents re discovery (1.0). |
| 06/16/21 | Julian Gamboa | 3.00 | Correspond with A. Hollenstein re draft trial exhibit list (.3); prepare document searches (.2); correspond with S. McElroy re summary judgment exhibits (.1); analyze draft summary judgment brief and exhibits (2.4). |
| 06/16/21 | Michael A. Glick | 1.20 | Prepare trial preparation materials. |
| 06/16/21 | Abby Rose Hollenstein | 2.20 | Examine exhibits. |
| 06/16/21 | Abby Rose Hollenstein | 3.90 | Review, revise exhibit list. |
| 06/16/21 | Derek I. Hunter | 0.80 | Correspond with B. Arnault, K&E team re adversary pleadings, discovery requests, and related litigation strategy. |

Legal Services for the Period Ending June 30, 2021          Invoice Number:          1050048261
Intelsat S.A.                                              Matter Number:          48457-40
Litigation Advice

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/16/21 | Emily Merki Long | 4.10 | Revise summary judgment brief (3.4); further revise same (.7). |
| 06/16/21 | Saunders McElroy | 9.40 | Revise summary judgment brief (2.7); further revise summary judgment brief (.5); review, revise exhibit set re same (1.8); review, analyze deposition transcript (1.7); analyze confidentiality designations re exhibits (.5); further revise and finalize summary judgment brief (1.6); correspond with G. Vogt, K&E team re same (.6). |
| 06/16/21 | Casey McGushin | 2.20 | Draft and revise response in opposition to motion for summary judgment (.8); review and analyze documents re tax issues re same (1.4). |
| 06/16/21 | Brian Nakhaimousa | 1.20 | Telephone conference with K&E team re conference with director advisors (.5); revise planning tracker re same (.5); correspond with M. Alden re same (.2). |
| 06/16/21 | John C. O'Quinn, P.C. | 2.00 | Revise summary judgment brief and arguments re secondary market agreement issues and communications re same. |
| 06/16/21 | Nicholas Perrone | 8.80 | Review, revise motion for summary judgment brief (3.9); compile exhibits re same (3.1); revise same (1.8). |
| 06/16/21 | Palmer Quamme | 3.30 | Draft, revise witness list re trial. |
| 06/16/21 | Evan Ribot | 0.60 | Review and analyze privilege guidelines re document review. |
| 06/16/21 | Anne McClain Sidrys, P.C. | 1.20 | Review set of privileged documents. |
| 06/16/21 | Anne McClain Sidrys, P.C. | 0.60 | Telephone conference with B. Arnault re privilege and document issues. |
| 06/16/21 | Michael B. Slade | 5.80 | Telephone conference with Company re litigation issues (.5); telephone conference with PJT team re same (.5); review, revise summary judgment brief (3.2); analyze discovery issues (1.6). |
| 06/16/21 | Gary M. Vogt | 7.00 | Research materials re motion for summary judgment (1.5); review, revise same (3.1); further review, revise same (1.9); compile same (.5). |
| 06/16/21 | Gary M. Vogt | 0.80 | Review, coordinate matters re collection, preparation of materials for review in response to creditor document requests. |

Legal Services for the Period Ending June 30, 2021

Intelsat S.A.

Litigation Advice

| | | Invoice Number: | 1050048261 |
| | | Matter Number: | 48457-40 |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/16/21 | Laura Elizabeth Wolk | 1.50 | Revise summary judgment brief (1.3); review correspondence re same (.2). |
| 06/17/21 | Bill Arnault | 1.10 | Review documents for privilege log purposes. |
| 06/17/21 | Bill Arnault | 1.20 | Further review documents for quality control, privilege log, privilege, and responsiveness purposes. |
| 06/17/21 | Bill Arnault | 0.80 | Review documents re 2018 indenture negotiations re privilege, responsiveness, quality control.. |
| 06/17/21 | Bill Arnault | 0.40 | Correspond with E. Long, Jones Day, and PJT re discovery. |
| 06/17/21 | Bill Arnault | 0.90 | Review documents re parent guarantee re quality control, responsiveness, and privilege. |
| 06/17/21 | Bill Arnault | 0.90 | Review documents re convertible ad hoc group requests. |
| 06/17/21 | Bill Arnault | 0.60 | Perform second-level review of documents re privilege, responsiveness, and quality control. |
| 06/17/21 | Bill Arnault | 0.30 | Review modifications to document production search terms (.1); correspond with ad hoc groups re same (.2). |
| 06/17/21 | Bill Arnault | 0.90 | Review documents re parent guarantee re document production. |
| 06/17/21 | Bill Arnault | 0.90 | Review letter from convertible ad hoc group re litigation (.5); prepare for meet and confer (.4). |
| 06/17/21 | Bill Arnault | 0.70 | Correspond with M. Slade, A. Sidrys, C. Catalano, and C. McGushin re discovery workstreams. |
| 06/17/21 | Bill Arnault | 0.90 | Review and revise responses and objections to document requests. |
| 06/17/21 | Cade C. Boland | 7.10 | Review documents re discovery (4.0); analyze issues re same (2.3); review and revise summary judgment brief (.8). |
| 06/17/21 | Julian Gamboa | 5.70 | Review, revise draft trial exhibit list (3.9); further review, revise same (1.6); correspond with G. Vogt, counsel re data upload request (.2). |
| 06/17/21 | Michael A. Glick | 2.60 | Review opposing party's summary judgment brief and exhibits (1.8); correspond with K&E team re analysis re same (.6); revise scheduling order (.2). |

Legal Services for the Period Ending June 30, 2021
Intelsat S.A.
Litigation Advice

Invoice Number:        1050048261
Matter Number:              48457-40

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/17/21 | Dave Gremling | 0.60 | Review, analyze motion for summary judgment. |
| 06/17/21 | Abby Rose Hollenstein | 0.80 | Review, revise exhibit list. |
| 06/17/21 | Derek I. Hunter | 1.20 | Conference and correspond with B. Arnault, K&E team re adversary pleadings, discovery requests, and related litigation strategy (.9); review, analyze, and revise discovery responses, litigation pleadings, and related analysis (.3). |
| 06/17/21 | Colin J. Martindale | 0.20 | Review project 2 documents for responsiveness and privilege. |
| 06/17/21 | Casey McGushin | 6.60 | Review and revise draft response in opposition to motion for summary judgment (2.9); research re same (1.3); review and analyze pleading re same (1.1); review and analyze documents re tax issues and diligence re same (1.3). |
| 06/17/21 | Brian Nakhaimousa | 0.30 | Compile summary judgment, exhibits (.2); correspond with K&E team re same (.1). |
| 06/17/21 | John C. O'Quinn, P.C. | 3.00 | Review SES summary judgment brief and communications with Company re same (2.7), review and correspond with K&E team re scheduling order and related issues (.3). |
| 06/17/21 | Nicholas Perrone | 3.80 | Review deposition transcripts re opposing party's exhibits. |
| 06/17/21 | Palmer Quamme | 0.60 | Revise deposition transcripts. |
| 06/17/21 | Evan Ribot | 0.80 | Review and code documents re 2018 reorganization for responsiveness and privilege. |
| 06/17/21 | Anne McClain Sidrys, P.C. | 2.00 | Telephone conferences with K&E team re document requests and privilege documents. |
| 06/17/21 | Michael B. Slade | 3.10 | Review, revise briefs (2.3); analyze discovery issues (.6); telephone conference with K&E team re mediation (.2). |
| 06/17/21 | Gary M. Vogt | 2.20 | Draft declaration in support of motion for summary judgment (2.0); compile deposition errata sheets (.2). |
| 06/17/21 | Chambliss Williams | 0.70 | Review motions for summary judgment. |
| 06/18/21 | Bill Arnault | 1.80 | Participate in meet and confer with counsel for ad hoc group (.5); prepare for same (1.3). |
| 06/18/21 | Bill Arnault | 1.10 | Correspond with director advisors re document production, discovery requests. |

Legal Services for the Period Ending June 30, 2021          Invoice Number:          1050048261
Intelsat S.A.                                              Matter Number:           48457-40
Litigation Advice

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/18/21 | Bill Arnault | 3.30 | Correspond with Company re document production (.1); draft response to ad hoc group re discovery (.1); review and revise discovery correspondence (.9); participate in telephone conference with M. Marcus re discovery (.3); participate in telephone conference with M. Slade, J. Zeiger, and C. McGushin re litigation work in process (.4); review documents re responsiveness, privilege (1.5). |
| 06/18/21 | Cade C. Boland | 2.10 | Review documents re discovery (1.7); review motion re estimation (.4). |
| 06/18/21 | Abby Rose Hollenstein | 1.50 | Review exhibit list re additional issues. |
| 06/18/21 | Derek I. Hunter | 3.00 | Conference and correspond with K&E team re adversary pleadings, discovery requests, and related litigation strategy (.4); review, analyze, and revise discovery responses, litigation pleadings, and related analysis (2.6). |
| 06/18/21 | Casey McGushin | 2.50 | Review and analyze documents re potential tax dispute (1.6); review and revise draft motion for estimation (.9). |
| 06/18/21 | Evan Ribot | 1.50 | Review and code documents re responsiveness and privilege. |
| 06/18/21 | Michael B. Slade | 3.90 | Telephone conference with PJT, A&M teams re litigation issues (.8); telephone conference with mediator re same (.5); telephone conference with K&E team re same (.5); review, revise letter (.3); analyze discovery issues (1.2); analyze expert work (.6). |
| 06/18/21 | Gary M. Vogt | 1.30 | Compile sealed motion for summary judgement filings (.5); distribute deposition errata sheets (.3); revise transcript database (.5). |
| 06/18/21 | Jeffrey J. Zeiger, P.C. | 0.40 | Telephone conference with M. Slade, B. Arnault, and C. McGushin re litigation strategy for potential disclosure statement hearing. |
| 06/19/21 | Bill Arnault | 0.60 | Participate in telephone conference with K&E team re works in process. |
| 06/19/21 | Derek I. Hunter | 0.40 | Conference and correspond with B. Arnault, K&E team re adversary pleadings, discovery requests, and related litigation strategy. |

Legal Services for the Period Ending June 30, 2021      Invoice Number:        1050048261
Intelsat S.A.                                           Matter Number:            48457-40
Litigation Advice

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/19/21 | Michael B. Slade | 1.80 | Telephone conference with S. Serajeddini, K&E team re litigation issues (.6); analyze briefing (1.2). |
| 06/20/21 | Maggie Alden | 6.00 | Research re plan related pleading (2.4); draft, revise materials re same (2.8); correspond with S. Vail, K&E team re same (.8). |
| 06/20/21 | Derek I. Hunter | 0.60 | Correspond with B. Arnault, K&E team re cause of action settlement, discovery requests, and related litigation strategy. |
| 06/21/21 | Bill Arnault | 2.90 | Review documents re privilege (2.5); correspond with M. Slade, A. Sidrys, C. Catalano, and C. McGushin re same (.4). |
| 06/21/21 | Bill Arnault | 0.10 | Participate in telephone conference with S. Lasko re documents. |
| 06/21/21 | Bill Arnault | 6.40 | Review motion re certain claims (1.1); draft response letter to ad hoc group re discovery and meet and confers (.9); review and revise plan materials (2.1); review settlement analysis (1.0); correspond with M. Slade, A. Sidrys, C. Catalano, and C. McGushin re discovery plan (.6); draft search parameters re document production (.3); review correspondence from A. Sidrys re document review and corresponding documents (.4). |
| 06/21/21 | Cade C. Boland | 7.20 | Revise response to objection to motion for summary judgment (1.5); draft claims objection (5.7). |
| 06/21/21 | Julian Gamboa | 0.60 | Compile deposition video. |
| 06/21/21 | Anthony R. Grossi | 1.70 | Review background re litigation issues. |
| 06/21/21 | Derek I. Hunter | 0.30 | Correspond with B. Arnault, K&E team re litigation strategy. |
| 06/21/21 | Jason T. Jarvis | 3.30 | Research re ongoing adversary proceeding. |
| 06/21/21 | Colin J. Martindale | 0.40 | Review and analyze documents for responsiveness and privilege. |
| 06/21/21 | Casey McGushin | 4.80 | Review and analyze documents and correspondence from opposing counsel re litigation issues (.6); review and analyze documents re potential tax dispute (1.2); review and revise estimation motion (2.6); research re settlements (.4). |
| 06/21/21 | Evan Ribot | 0.80 | Review and code documents re restructuring transaction re responsiveness and privilege. |

Legal Services for the Period Ending June 30, 2021       Invoice Number:     1050048261

Intelsat S.A.       Matter Number:     48457-40

Litigation Advice

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/21/21 | Michael B. Slade | 4.10 | Telephone conference with Company re litigation issues (.5); telephone conference with PJT team re same (.5); review, revise litigation strategy document (1.1); telephone conference with mediator re status update (.5); telephone conference with director advisors re same (.5); telephone conference with expert team re expert work (1.0). |
| 06/21/21 | Gary M. Vogt | 1.30 | Compile materials re response to opposing party's motion for summary judgment. |
| 06/22/21 | Bill Arnault | 0.20 | Participate in telephone conference with J. Hurwitz re discovery. |
| 06/22/21 | Bill Arnault | 1.10 | Participate in telephone conference with M. Slade and A. Sidrys re discovery (.3); prepare for same (.8). |
| 06/22/21 | Bill Arnault | 1.10 | Review and categorize documents re privilege. |
| 06/22/21 | Bill Arnault | 0.10 | Participate in telephone conference with E. DeGori re discovery. |
| 06/22/21 | Bill Arnault | 1.50 | Participate in telephone conference with K&E re claims analysis memorandum re litigation (.8); prepare for same (.7). |
| 06/22/21 | Bill Arnault | 0.60 | Correspond with vendor, director advisors, M. Slade, A. Sidrys, and C. Catalano re discovery. |
| 06/22/21 | Bill Arnault | 0.20 | Participate in telephone conference with M. Kraft re discovery. |
| 06/22/21 | Bill Arnault | 0.60 | Revise responses and objections to discovery requests. |
| 06/22/21 | Bill Arnault | 2.70 | Draft and revise privilege log. |
| 06/22/21 | Nicholas A. Binder | 1.60 | Telephone conference with K&E team re settlement considerations (.8); analyze considerations re same (.8). |
| 06/22/21 | Cade C. Boland | 4.90 | Draft objection to proofs of claim (3.4); analyze documents re restructuring for responsiveness and privilege (1.5). |
| 06/22/21 | Elizabeth DeGori | 0.10 | Telephone conference with B. Arnault re document review. |
| 06/22/21 | Julian Gamboa | 0.60 | Correspond with G. Vogt, A. Hollenstein re draft trial exhibit list (.3); correspond with counsel, B. Arnault re search term reports (.3). |

Legal Services for the Period Ending June 30, 2021
Intelsat S.A.
Litigation Advice

Invoice Number:      1050048261
Matter Number:          48457-40

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/22/21 | Derek I. Hunter | 0.80 | Correspond with B. Arnault, K&E team re adversary pleadings, discovery requests, and related litigation strategy. |
| 06/22/21 | Mike Kraft | 0.20 | Participate in telephone conference with B. Arnault re potential litigation. |
| 06/22/21 | Casey McGushin | 3.60 | Review and analyze documents re potential tax disputes (2.4); review and revise objection to proof of claim (1.2). |
| 06/22/21 | Samuel J. Seneczko | 0.30 | Correspond with D. Hunter, K&E team re litigation issues. |
| 06/22/21 | Anne McClain Sidrys, P.C. | 2.00 | Analyze discovery issues (1.2); attend meet and confer and telephone conferences re same (.8). |
| 06/22/21 | Michael B. Slade | 3.60 | Telephone conference with Company re litigation issues (.5); telephone conference with K&E team re discovery issues (.9); telephone conference with director advisors re same (.4); participate in trial preparation (1.8). |
| 06/22/21 | Gary M. Vogt | 1.50 | Review, coordinate matters re trial space matters. |
| 06/22/21 | Laura Elizabeth Wolk | 3.00 | Analyze motion for summary judgment. |
| 06/23/21 | Bill Arnault | 0.20 | Correspond with M. Kraft and E. DeGori re guarantee litigation. |
| 06/23/21 | Bill Arnault | 0.70 | Review and revise privilege log. |
| 06/23/21 | Bill Arnault | 0.50 | Participate in telephone conference with K&E team, A&M, and PJT re valuation. |
| 06/23/21 | Bill Arnault | 0.20 | Participate in telephone conference with Wachtell re discovery. |
| 06/23/21 | Bill Arnault | 0.10 | Participate in telephone conference with K&E team, A&M, and PJT re valuation re litigation. |
| 06/23/21 | Bill Arnault | 3.60 | Draft, review, and revise privilege logs. |
| 06/23/21 | Bill Arnault | 1.00 | Correspond with ad hoc groups, M. Slade, C. Catalano, A. Sidrys, C. McGushin, and director advisors re discovery. |
| 06/23/21 | Bill Arnault | 0.20 | Review and revise privilege log exports. |
| 06/23/21 | Bill Arnault | 1.10 | Prepare for meet and confer with ad hoc group (.6); correspond with M. Slade, A. Grossi, and D. Hunter re same (.5). |
| 06/23/21 | Bill Arnault | 1.20 | Draft and revise privilege log. |

Legal Services for the Period Ending June 30, 2021       Invoice Number:      1050048261
Intelsat S.A.       Matter Number:       48457-40
Litigation Advice

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/23/21 | Bill Arnault | 1.00 | Review documents for production or privilege purposes. |
| 06/23/21 | Cassandra Myers Catalano | 5.60 | Review status of document collection (1.0); revise memorandum re settlement issues (1.5); revise detailed chart re same (3.1). |
| 06/23/21 | Julian Gamboa | 0.10 | Correspond with counsel, B. Arnault re search term reports. |
| 06/23/21 | Michael A. Glick | 1.20 | Prepare calendar re K&E team trial preparation tasks. |
| 06/23/21 | Anthony R. Grossi | 0.90 | Review background re discovery issues. |
| 06/23/21 | Abby Rose Hollenstein | 2.30 | Review, revise draft exhibit list. |
| 06/23/21 | Derek I. Hunter | 0.30 | Correspond with B. Arnault, K&E team re adversary pleadings, discovery requests, and related litigation strategy. |
| 06/23/21 | Casey McGushin | 2.10 | Review and analyze documents re potential tax disputes (1.4); review and analyze materials re trial testimony (.7). |
| 06/23/21 | John C. O'Quinn, P.C. | 0.50 | Correspond with M. Slade re issues re further accelerated clearing (.3); review trial preparation calendar (.2). |
| 06/23/21 | Robert Orren | 0.30 | Research re potential appeal (.2); correspond with M. Alden re same (.1). |
| 06/23/21 | Anne McClain Sidrys, P.C. | 1.30 | Handle privilege issues and meet and confer from ad hoc group. |
| 06/23/21 | Anne McClain Sidrys, P.C. | 5.00 | Analyze factual analysis related to potential litigation claims and settlement. |
| 06/23/21 | Michael B. Slade | 1.90 | Telephone conference with Company re litigation issues (.5); review, revise brief (1.4). |
| 06/23/21 | Gary M. Vogt | 1.70 | Compile materials re response to opposing party's motion for summary judgment. |
| 06/23/21 | Laura Elizabeth Wolk | 0.30 | Correspond with S. McElroy re briefing strategy. |
| 06/24/21 | Bill Arnault | 1.10 | Participate in telephone conference with C. Catalano re status of discovery and case (.8); prepare for same (.3). |
| 06/24/21 | Bill Arnault | 1.60 | Review documents for privilege and responsiveness. |
| 06/24/21 | Bill Arnault | 3.10 | Further review documents re quality control. |

Legal Services for the Period Ending June 30, 2021
Intelsat S.A.
Litigation Advice

| | | Invoice Number: | 1050048261 |
| | | Matter Number: | 48457-40 |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/24/21 | Bill Arnault | 0.90 | Correspond with A. Sexton re potential tax dispute (.1); daft correspondence to C. Catalano, G. Vogt, C. McGushin, M. Kraft, C. Boland, C. Martindale, E. Ribot, A. Grossi, and D. Hunter re discovery, document production, and privilege log (.8). |
| 06/24/21 | Bill Arnault | 1.60 | Participate in meet and confer with ad hoc group (.3); prepare for same (1.3). |
| 06/24/21 | Bill Arnault | 0.10 | Correspond with G. Vogt and C. Catalano re production of documents. |
| 06/24/21 | Nicholas A. Binder | 1.40 | Telephone conference with M. Lemm re settlement considerations (.2); analyze memorandum re same (.9); correspond with M. Lemm, K&E team re same (.3). |
| 06/24/21 | Cade C. Boland | 0.90 | Review documents re r responsiveness and privilege. |
| 06/24/21 | Cassandra Myers Catalano | 9.80 | Review draft stay relief motion (.5); review settlement memorandum (1.5); review estimation motion (1.0); telephone conference with B. Arnault re discovery status (.8); review and revise settlement memorandum (2.2); telephone conference with A. Sidrys and A&M re settlement considerations (.9); telephone conference with A. Sidrys re certain transactions (.2); revise memorandum re plan related issues (2.7). |
| 06/24/21 | Elizabeth DeGori | 3.30 | Draft memorandum re complaint. |
| 06/24/21 | Julian Gamboa | 0.90 | Revise draft trial exhibit compilation. |
| 06/24/21 | Michael A. Glick | 1.70 | Correspond with K&E team re trial preparation (.7); revise calendar re same (.2); revise draft witness list (.8). |
| 06/24/21 | Anthony R. Grossi | 0.70 | Review background re litigation issues. |
| 06/24/21 | Abby Rose Hollenstein | 1.00 | Finalize potential exhibit list. |
| 06/24/21 | Derek I. Hunter | 0.20 | Correspond with B. Arnault, K&E team re adversary pleadings, discovery requests, and related litigation strategy. |
| 06/24/21 | Emily Merki Long | 0.60 | Revise exhibit list. |
| 06/24/21 | Colin J. Martindale | 2.80 | Review and analyze documents for responsiveness and privilege. |
| 06/24/21 | Saunders McElroy | 0.50 | Correspond with M. Slade, J. O'Quinn and L. Wolk re strategy re summary judgment response. |

Legal Services for the Period Ending June 30, 2021          Invoice Number:          1050048261
Intelsat S.A.                                                Matter Number:            48457-40
Litigation Advice

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/24/21 | Brian Nakhaimousa | 0.30 | Conference with D. Hunter, K&E team re director advisor negotiations. |
| 06/24/21 | John C. O'Quinn, P.C. | 0.50 | Conference with S. McElroy, L. Wolk, and M. Slade re responding to summary judgment brief. |
| 06/24/21 | Evan Ribot | 2.60 | Review and code documents re responsiveness and privilege. |
| 06/24/21 | Anne McClain Sidrys, P.C. | 9.00 | Analyze claims re motion (4.0); draft points re same (4.0); telephone conferences with K&E team re same (1.0). |
| 06/24/21 | Anne McClain Sidrys, P.C. | 1.30 | Telephone conference with A. Kimball re retention letter (.3); review issues re Gogo letter and approach re arbitration (1.0). |
| 06/24/21 | Michael B. Slade | 2.50 | Telephone conference with Company re litigation issues (.5); telephone conference with J. O'Quinn, L. Wolk and S. McElroy re brief (.9); review claims analysis (1.1). |
| 06/24/21 | Laura Elizabeth Wolk | 0.80 | Telephone conference with M. Slade, J. O'Quinn, and S. McElroy re briefing strategy. |
| 06/24/21 | Jeffrey J. Zeiger, P.C. | 0.20 | Review, revise trial assignments list. |
| 06/25/21 | Bill Arnault | 0.20 | Participate in telephone conference with A. Grossi re discovery. |
| 06/25/21 | Bill Arnault | 2.30 | Correspond with M. Slade, A. Sidrys, C. Catalano, C. McGushin, ad hoc group, and director advisors re discovery. |
| 06/25/21 | Cade C. Boland | 3.30 | Participate in meeting re potential litigation (.2); review materials re same (.1); draft presentation re same (2.6); review documents re 2018 restructuring re responsiveness and privilege (.4). |
| 06/25/21 | Cassandra Myers Catalano | 3.50 | Analyze, revisesettlement memorandum (.6); review and calculate claim amounts based on A&M model (2.9). |
| 06/25/21 | Julian Gamboa | 3.20 | Analyze document production inquiry (2.8); correspond with counsel, B. Arnault re email collection processing (.2); correspond with G. Vogt re event calendar to ensure compliance with case related deadlines (.2). |
| 06/25/21 | Michael A. Glick | 0.50 | Correspond with K&E team re pre-trial tasks and preparation. |

Legal Services for the Period Ending June 30, 2021

Intelsat S.A.

Litigation Advice

| | Invoice Number: | 1050048261 |
|---|---|---|
| | Matter Number: | 48457-40 |

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/25/21 | Derek I. Hunter | 1.20 | Conference and correspond with B. Arnault, K&E team re adversary pleadings, discovery requests, and related litigation strategy (.5); review, analyze, and revise discovery responses, litigation pleadings, and related analysis (.7). |
| 06/25/21 | Mike Kraft | 1.60 | Research re potential litigation. |
| 06/25/21 | Saunders McElroy | 0.80 | Analyze opposing party's production questions. |
| 06/25/21 | Casey McGushin | 1.60 | Participate in telephone conference with M. Slade and C. Boland re mediation work product (.4); draft and revise deck for mediator re litigation (1.2). |
| 06/25/21 | John C. O'Quinn, P.C. | 0.30 | Telephone conference with Company re litigation update. |
| 06/25/21 | Nicholas Perrone | 3.80 | Prepare motion for summary judgment exhibits (2.8); correspond with L. Zipp, M. Frazier re same (1.0). |
| 06/25/21 | Evan Ribot | 1.20 | Review and code documents re responsiveness and privilege. |
| 06/25/21 | Anne McClain Sidrys, P.C. | 3.00 | Review model and historical documents (1.2); revise factual analysis and insert re same (1.8). |
| 06/25/21 | Michael B. Slade | 4.10 | Telephone conference with S. Serajeddini, K&E team re preparation for mediation and follow up re same (1.0); telephone conference with Company re litigation issues (.5); telephone conference with A&M team re expert work and follow up re same (1.4); revise response brief (1.2). |
| 06/25/21 | Gary M. Vogt | 1.50 | Prepare materials re response to opposing party's motion for summary judgment (1.0); review, revise docketing re amended pretrial deadlines (.5). |
| 06/25/21 | Gary M. Vogt | 2.00 | Finalize, serve Intelsat PLAN privilege log and expert reports from SES claim litigation (.5); research, compile information re creditor inquiry (1.5). |
| 06/25/21 | Jeffrey J. Zeiger, P.C. | 2.90 | Review opposing party's motion for summary judgment. |
| 06/25/21 | Lauren Zipp | 1.70 | Compile materials re summary judgment motions. |

Legal Services for the Period Ending June 30, 2021          Invoice Number:          1050048261
Intelsat S.A.                                              Matter Number:          48457-40
Litigation Advice

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/26/21 | Bill Arnault | 1.10 | Participate in telephone conference with K&E team re work in process. |
| 06/26/21 | Anthony R. Grossi | 0.80 | Correspond with K&E team re litigation issues. |
| 06/26/21 | Derek I. Hunter | 0.30 | Correspond with B. Arnault, K&E team re adversary pleadings and related litigation strategy. |
| 06/26/21 | Brian Nakhaimousa | 0.20 | Revise in-person advisor negotiations planner. |
| 06/26/21 | Michael B. Slade | 1.40 | Telephone conference with S. Serajeddini, K&E team re litigation issues (1.0); review materials re mediation (.4). |
| 06/27/21 | Bill Arnault | 2.70 | Draft response letter to ad hoc group counsel re discovery, document requests, and privilege (.5); correspond with director advisors, C. Catalano, and G. Vogt re document review (.2); prepare for telephone conference by drafting review process for document review (.9); prepare for telephone conference re privilege log by reviewing draft log and documents (1.1). |
| 06/27/21 | Cade C. Boland | 1.70 | Draft analysis re potential litigation. |
| 06/27/21 | Derek I. Hunter | 0.20 | Correspond with B. Arnault, K&E team re litigation strategy. |
| 06/27/21 | Casey McGushin | 2.30 | Draft and revise deck re mediation presentation. |
| 06/28/21 | Bill Arnault | 1.50 | Participate in telephone conference with M. Slade, A. Grossi, A. Sidrys, D. Hunter, C. Catalano, and C. McGushin re privilege log (.5); participate in telephone conference with C. McGushin re same (.4); prepare for same; correspond with A. Sexton re same (.6). |
| 06/28/21 | Bill Arnault | 0.50 | Participate in telephone conference with C. Catalano, K&E team re document review. |
| 06/28/21 | Bill Arnault | 0.50 | Participate in telephone conference with director advisors and C. Catalano re document processing and discovery. |

Legal Services for the Period Ending June 30, 2021     Invoice Number:     1050048261
Intelsat S.A.     Matter Number:     48457-40
Litigation Advice

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/28/21 | Bill Arnault | 4.70 | Correspond with C. Catalano, A. Sidrys, and G. Vogt re discovery and document review work plan and project list (.9); review search parameters and uploads and correspond with director advisors re same (1.1); review documents re privilege log and litigation (1.7); review GDPR requirements and correspond with M. Six and Company re same (.3); review tax unity documents re potential dispute (.7). |
| 06/28/21 | Bill Arnault | 0.20 | Correspond with M. Slade, K&E team, director advisors re discovery. |
| 06/28/21 | Cade C. Boland | 1.00 | Analyze documents re re privilege and responsiveness (.6); participate in meeting re document review (.4). |
| 06/28/21 | Cassandra Myers Catalano | 5.10 | Video conference with B. Arnault, M. Slade, A. Grossi, and D. Hunter re privilege log procedures (.5); analyze production documents (2.2); revise privilege log (.8); video conference with B. Arnault, C. McGushin, and K&E team re document review (.4); video conference with B. Arnault re ongoing discovery status (.1); telephone conference with B. Arnault, J. Brennan, and M. MacGrath re director advisor meeting (.5); draft review parameters re discovery (.6). |
| 06/28/21 | Elizabeth DeGori | 1.00 | Telephone conference with B. Arnault and K&E team re document review (.5); review documents re same (.5). |
| 06/28/21 | Julian Gamboa | 0.20 | Correspond with counsel re internal email collection processing. |
| 06/28/21 | Anthony R. Grossi | 1.20 | Correspond with K&E team re discovery issues. |
| 06/28/21 | Abby Rose Hollenstein | 0.80 | Draft instructions re review of Company exhibit list. |
| 06/28/21 | Derek I. Hunter | 3.30 | Telephone conference with K&E team re discovery responses (.5); review, analyze discovery requests and proposed responses (.3); review, analyze, and revise memorandum re litigation issues and settlement (1.6); conference with K&E team re same (.5); review, analyze related analysis and tracker (.4). |

Legal Services for the Period Ending June 30, 2021     Invoice Number:          1050048261
Intelsat S.A.                                          Matter Number:             48457-40
Litigation Advice

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/28/21 | Mike Kraft | 3.10 | Research re litigation (2.7); participate in telephone conference re document review (.4). |
| 06/28/21 | Colin J. Martindale | 0.50 | Telephone conference with B. Arnault and K&E team re potential litigation. |
| 06/28/21 | Saunders McElroy | 4.40 | Review, analyze opposing party's summary judgment motion (3.6); review, analyze exhibits re same (.8). |
| 06/28/21 | Casey McGushin | 2.50 | Review and analyze materials re potential litigation (.9); participate in telephone conference with K&E team re potential litigation (.3); review and and analyze documents re privilege log (.7); participate in telephone conference with B. Arnault, M. Slade, A. Grossi, and D. Hunter re privileged documents (.6). |
| 06/28/21 | Brian Nakhaimousa | 0.20 | Telephone conference with M. Alden, K&E team re director advisor negotiations. |
| 06/28/21 | Evan Ribot | 0.60 | Telephone conference with C. Martindale, K&E team re document review. |
| 06/28/21 | Anne McClain Sidrys, P.C. | 3.00 | Participate in privilege discussions and review of entries and documents. |
| 06/28/21 | Michael B. Slade | 3.80 | Telephone conference with Company re litigation issues (.4); telephone conference with PJT, A&M teams re same (.5); telephone conference with B. Arnault, K&E team re privilege issues (.6); review materials re same (.5); telephone conference with directors advisors re status update (.3); review, revise litigation materials (1.1); correspond with K&E team re discovery (.4). |
| 06/28/21 | Gary M. Vogt | 0.80 | Compile materials re opposition to opposing party's motion for summary judgment. |
| 06/28/21 | Jeffrey J. Zeiger, P.C. | 3.80 | Review opposing party's summary judgment motion (2.9); draft response (.9). |
| 06/29/21 | Bill Arnault | 0.20 | Participate in telephone conference with L. Wolk re summary judgment briefing issues. |
| 06/29/21 | Bill Arnault | 1.80 | Correspond with director advisors, C. Catalano, A. Sidrys, W. Clareman, and R. Rodriguez re discovery and document review. |
| 06/29/21 | Bill Arnault | 0.50 | Review documents re guarantee litigation. |
| 06/29/21 | Bill Arnault | 3.30 | Review summary judgment briefing, exhibits. |
| 06/29/21 | Bill Arnault | 1.30 | Review and revise summary re allocation. |

Legal Services for the Period Ending June 30, 2021            Invoice Number:          1050048261
Intelsat S.A.                                                 Matter Number:             48457-40
Litigation Advice

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/29/21 | Cassandra Myers Catalano | 2.50 | Perform quality control on privilege production (2.1); finalize document production (.4). |
| 06/29/21 | Julian Gamboa | 1.50 | Draft deposition excerpt reports. |
| 06/29/21 | Michael A. Glick | 1.60 | Conference with J. Zeiger, M. Slade re trial preparation (1.0); revise witness list, assignment chart (.6). |
| 06/29/21 | Derek I. Hunter | 0.80 | Correspond with B. Arnault, K&E team re adversary pleadings, discovery requests, and related litigation strategy. |
| 06/29/21 | Aleschia D. Hyde | 0.50 | Telephone conference with M. Slade re factual background and procedural posture of litigation. |
| 06/29/21 | Kevin M. Jonke | 0.50 | Telephone conference with M. Slade re factual background and procedural posture of litigation. |
| 06/29/21 | Saunders McElroy | 6.10 | Research re exhibit list (.8); review, analyze opposing party's summary judgment motion re preparation for response (2.6); analyze factual responses re opposing party's statement of facts (2.7). |
| 06/29/21 | Nicholas Perrone | 1.10 | Review, organize pleadings re motion for summary judgment. |
| 06/29/21 | Anne McClain Sidrys, P.C. | 2.00 | Analyze discovery and privilege issues. |
| 06/29/21 | Michael B. Slade | 2.60 | Telephone conference with Company re litigation issues (.4); telephone conference with PJT, A&M teams re same (.4); telephone conference with K&E team re trial preparation (.9); telephone conference with creditor group re same (.5); telephone conference with directors advisors re same (.4). |
| 06/29/21 | Gary M. Vogt | 1.50 | Review expert invoices re payment (.5); compile materials re opposition to opposing motion for summary judgment (1.0). |
| 06/29/21 | Laura Elizabeth Wolk | 7.50 | Research re summary judgment motion. |
| 06/29/21 | Jeffrey J. Zeiger, P.C. | 3.00 | Telephone conference with M. Slade, M. Glick re trial strategy and assignments (.8); analyze deposition and exhibits (2.2). |
| 06/30/21 | Bill Arnault | 0.30 | Participate in telephone conference with W. Clareman re discovery. |
| 06/30/21 | Bill Arnault | 0.30 | Review documents re guarantees. |

Legal Services for the Period Ending June 30, 2021          Invoice Number:        1050048261
Intelsat S.A.                                               Matter Number:          48457-40
Litigation Advice

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/30/21 | Bill Arnault | 1.40 | Participate in telephone conference with A. Hyde and K. Jonke re case and background. |
| 06/30/21 | Bill Arnault | 1.10 | Correspond with director advisors, M. Slade, C. Catalano, ad hoc group, K. Jonke, A. Hyde, and G. Vogt re discovery and document production. |
| 06/30/21 | Bill Arnault | 0.40 | Review memorandum re restructuring transaction. |
| 06/30/21 | Bill Arnault | 0.60 | Review documents in ECA. |
| 06/30/21 | Bill Arnault | 0.40 | Review subpoenas (.2); prepare for telephone conference with ad hoc group re discovery (.2). |
| 06/30/21 | Cade C. Boland | 1.40 | Draft analysis re guarantee releases (1.0); correspond with C. Catalano re same (.4). |
| 06/30/21 | Cassandra Myers Catalano | 2.30 | Telephone conference with B. Arnault re document production (.1); review and draft document collection procedures (1.2); analyze historical discovery requests (1.0). |
| 06/30/21 | James P. Gillespie, P.C. | 2.90 | Review D. McGlade supplemental authority filing (.8); review motion to dismiss briefing and cited authority (2.1). |
| 06/30/21 | Michael A. Glick | 0.50 | Correspond with K&E team re trial preparation. |
| 06/30/21 | Abby Rose Hollenstein | 1.50 | Review exhibits re opposing party's witness. |
| 06/30/21 | Derek I. Hunter | 2.00 | Review, analyze, and revise memorandum re settlement (1.2); correspond with K&E team re same (.8). |
| 06/30/21 | Aleschia D. Hyde | 3.50 | Telephone conference with B. Arnault and K. Jonke re factual background and procedural posture of litigation (.5); review case materials (2.9); correspond with B. Arnault, C. McGushin, and K. Jonke re litigation work in process (.1). |
| 06/30/21 | Kevin M. Jonke | 1.50 | Telephone conference with B. Arnault, A Hyde re factual background and procedural posture of litigation. |
| 06/30/21 | Kevin M. Jonke | 3.10 | Review case materials. |
| 06/30/21 | Library Factual Research | 1.50 | Research public statements re litigation issue. |

Legal Services for the Period Ending June 30, 2021
Intelsat S.A.
Litigation Advice

Invoice Number:     1050048261
Matter Number:         48457-40

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/30/21 | Saunders McElroy | 6.40 | Draft factual outline re response to opposing party's summary judgment motion (3.8); analyze relevant facts and testimony re same (1.3); review, analyze deposition transcript (.8); correspond with L. Wolk re preliminary outline, strategy for formal outline (.5). |
| 06/30/21 | Casey McGushin | 1.10 | Review and revise slides for mediator re litigation (.5); draft and revise exhibit list for trial (.6). |
| 06/30/21 | Brian Nakhaimousa | 0.40 | Correspond with M. Alden, K&E team re advisor meeting. |
| 06/30/21 | Samuel J. Seneczko | 3.70 | Correspond with E. Wendorf re litigation issues memorandum (.4); review, revise same (1.4); analyze case law, strategy re litigation issues (1.2); telephone conference with E. Wendorf re same (.5); correspond with K&E team re same (.2). |
| 06/30/21 | Benjamin P. Stone | 2.70 | Correspond with M. Alden re litigation letters tracker (.2); analyze same (.9); research re same (1.6). |
| 06/30/21 | Gary M. Vogt | 0.80 | Compile materials re opposition to opposing party's motion for summary judgment. |
| 06/30/21 | Gary M. Vogt | 0.70 | Coordinate with special counsel re processing of same for review, production in response to plan discovery requests. |
| 06/30/21 | Gary M. Vogt | 0.50 | Review, analyze materials provided by PJT. |
| 06/30/21 | Laura Elizabeth Wolk | 7.50 | Further research re summary judgment motion (4.0); draft summary memorandum re same (3.0); telephone conference with S. McElroy re same (.5). |

**Total**                                            **823.70**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 9, 2021

Intelsat S.A.
7900 Tysons One Place
19th Floor
McLean, VA 22102

Attn: Michelle Bryan

**Invoice Number:  1050048262**
**Client Matter:**  48457-42

---

**In the Matter of Gogo Inc. Post-petition Advice**

For legal services rendered through June 30, 2021
(see attached Description of Legal Services for detail)                                 $ 48,502.50

Total legal services rendered                                                                              $ 48,502.50

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Shanghai  Washington, D.C.

Legal Services for the Period Ending June 30, 2021

| | |
|---|---|
| Invoice Number: | 1050048262 |
| Matter Number: | 48457-42 |

Intelsat S.A.

Gogo Inc. Post-petition Advice

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Andrew Kimball | 3.30 | 1,195.00 | 3,943.50 |
| Shawn OHargan, P.C. | 1.30 | 1,355.00 | 1,761.50 |
| Anne McClain Sidrys, P.C. | 26.50 | 1,615.00 | 42,797.50 |
| **TOTALS** | **31.10** | | **$ 48,502.50** |

Legal Services for the Period Ending June 30, 2021

Intelsat S.A.

Gogo Inc. Post-petition Advice

| | | | |
|---|---|---|---|
| Invoice Number: | | | 1050048262 |
| Matter Number: | | | 48457-42 |

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/01/21 | Andrew Kimball | 0.20 | Draft and review correspondence re Gogo matter. |
| 06/02/21 | Anne McClain Sidrys, P.C. | 1.00 | Review and revise arbitration brief for Gogo. |
| 06/04/21 | Anne McClain Sidrys, P.C. | 2.00 | Review and revise Gogo arbitration statement. |
| 06/07/21 | Anne McClain Sidrys, P.C. | 8.00 | Review documents re Gogo transaction (2.3); draft, revise arbitration statement (3.9); draft, revise affidavit re same (1.8). |
| 06/08/21 | Anne McClain Sidrys, P.C. | 2.00 | Draft Gogo arbitration submission (1.2); telephone conference re same (.5); review new document requests (.2); conference with B. Arnault, K&E team re same (.1). |
| 06/17/21 | Andrew Kimball | 0.30 | Draft and review correspondence re Gogo post-closing adjustment. |
| 06/17/21 | Anne McClain Sidrys, P.C. | 1.00 | Review and revise Gogo arbitration statement. |
| 06/18/21 | Andrew Kimball | 0.70 | Revise engagement letter re Gogo matter (.5); draft and review correspondence (.2). |
| 06/21/21 | Andrew Kimball | 0.30 | Revise engagement letter re Gogo matter. |
| 06/22/21 | Shawn OHargan, P.C. | 0.50 | Telephone conference with K&E team re emergence structure. |
| 06/23/21 | Andrew Kimball | 0.40 | Review revised draft of engagement letter and correspond with K&E team re same. |
| 06/23/21 | Anne McClain Sidrys, P.C. | 1.00 | Correspond with K&E team, other parties re post-closing issues, arbitration. |
| 06/24/21 | Andrew Kimball | 0.30 | Telephone conference with S. Ajmeri, K&E team re same. |
| 06/25/21 | Andrew Kimball | 0.50 | Telephone conference with A&M re engagement letter. |
| 06/25/21 | Shawn OHargan, P.C. | 0.50 | Telephone conference re NWC dispute (.4); correspond re same (.1). |
| 06/25/21 | Anne McClain Sidrys, P.C. | 0.50 | Telephone conference with Company, related parties re retention letter for Gogo. |
| 06/29/21 | Anne McClain Sidrys, P.C. | 2.00 | Review and revise retention letter (1.1); analyze issues re same (.9). |
| 06/30/21 | Andrew Kimball | 0.60 | Revise engagement letter re Gogo matter (.4); correspond with S. OHargan re same (.2). |
| 06/30/21 | Shawn OHargan, P.C. | 0.30 | Telephone conference re engagement letter. |

Legal Services for the Period Ending June 30, 2021

Intelsat S.A.

Gogo Inc. Post-petition Advice

Invoice Number: 1050048262

Matter Number: 48457-42

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/30/21 | Anne McClain Sidrys, P.C. | 9.00 | Telephone conference with Company re retention letter (.4); review and revise letter (3.9); telephone conferences with related parties re same (2.6); telephone conferences with K&E team, Company re privilege issues (2.1). |
| **Total** | | **31.10** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 9, 2021

Intelsat S.A.
7900 Tysons One Place
19th Floor
McLean, VA 22102

Attn: Michelle Bryan

**Invoice Number: 1050048263**
**Client Matter:** 48457-43

---

**In the Matter of Insured Matters**

For legal services rendered through June 30, 2021
(see attached Description of Legal Services for detail)                  $ 5,904.00

Total legal services rendered                                                            $ 5,904.00

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Shanghai  Washington, D.C.

Legal Services for the Period Ending June 30, 2021      Invoice Number:      1050048263

Intelsat S.A.      Matter Number:      48457-43

Insured Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Elizabeth DeGori | 4.30 | 995.00 | 4,278.50 |
| Adrienne J. Levin | 2.40 | 460.00 | 1,104.00 |
| Kelly Seranko | 0.70 | 745.00 | 521.50 |
| **TOTALS** | **7.40** | | **$ 5,904.00** |

Legal Services for the Period Ending June 30, 2021        Invoice Number:        1050048263
Intelsat S.A.                                              Matter Number:           48457-43
Insured Matters

---

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/01/21 | Elizabeth DeGori | 2.60 | Draft letter to Judge re status of service (2.0); correspond with M. Slade re same (.3); correspond with process server re status of service on defendant (.1); revise draft letter re same (.2). |
| 06/02/21 | Elizabeth DeGori | 0.20 | Revise letter to judge re service status. |
| 06/03/21 | Elizabeth DeGori | 0.30 | Correspond with A. Brancato re filing service letter (.2); correspond with A. Levin re same (.1). |
| 06/03/21 | Kelly Seranko | 0.20 | Review status of service and case docket for information re hearing. |
| 06/04/21 | Elizabeth DeGori | 1.10 | Correspond with K. Seranko re service status (.2); revise letter to court re same (.2); correspond with M. Slade re same (.2); correspond with A. Levin re filing (.3); review final version of letter for filing (.2). |
| 06/04/21 | Adrienne J. Levin | 1.70 | Prepare exhibits to letter to Judge (1.0); finalize and file letter (.2); review pleadings re same (.2); revise case file (.3). |
| 06/04/21 | Kelly Seranko | 0.10 | Correspond with process server re status of service. |
| 06/07/21 | Elizabeth DeGori | 0.10 | Correspond with foreign process server re service update for complaint. |
| 06/07/21 | Adrienne J. Levin | 0.30 | Review order re service (.2); revise case file re same (.1). |
| 06/07/21 | Kelly Seranko | 0.10 | Review and analyze letter filed with the court re upcoming hearing. |
| 06/14/21 | Kelly Seranko | 0.10 | Correspond with process server re status of service on defendant. |
| 06/15/21 | Adrienne J. Levin | 0.40 | Review affidavits re service (.2); revise case file re same (.2). |
| 06/24/21 | Kelly Seranko | 0.20 | Review and analyze correspondence from E. DeGori re service attempts. |

**Total**                                              **7.40**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

September 9, 2021

Intelsat S.A.
7900 Tysons One Place
19th Floor
McLean, VA 22102

Attn: Michelle Bryan

**Invoice Number: 1050049134**
**Client Matter:** 48457-3

---

**In the Matter of Corporate and Governance Matters**

For legal services rendered through July 31, 2021
(see attached Description of Legal Services for detail)                          $ 151,235.00

Total legal services rendered                                                                  $ 151,235.00

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Shanghai  Washington, D.C.

Legal Services for the Period Ending July 31, 2021          Invoice Number:          1050049134
Intelsat S.A.                                                Matter Number:            48457-3
Corporate and Governance Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Maggie Alden | 28.30 | 875.00 | 24,762.50 |
| Nicholas A. Binder | 15.40 | 875.00 | 13,475.00 |
| Dave Gremling | 0.70 | 875.00 | 612.50 |
| Anthony R. Grossi | 3.70 | 1,220.00 | 4,514.00 |
| Derek I. Hunter | 3.70 | 1,125.00 | 4,162.50 |
| Jason T. Jarvis | 6.80 | 765.00 | 5,202.00 |
| Jennifer Karinen | 1.90 | 1,125.00 | 2,137.50 |
| Joshua Korff, P.C. | 0.70 | 1,645.00 | 1,151.50 |
| Michael Lemm | 0.30 | 875.00 | 262.50 |
| Library Factual Research | 0.50 | 390.00 | 195.00 |
| Drew Maliniak | 6.70 | 1,070.00 | 7,169.00 |
| Brian Nakhaimousa | 26.90 | 765.00 | 20,578.50 |
| David L. Perechocky | 0.10 | 1,185.00 | 118.50 |
| Whitney Rosser | 9.90 | 765.00 | 7,573.50 |
| Samuel J. Seneczko | 0.30 | 875.00 | 262.50 |
| Benjamin P. Stone | 72.50 | 765.00 | 55,462.50 |
| William Thompson | 4.70 | 765.00 | 3,595.50 |
| **TOTALS** | **183.10** | | **$ 151,235.00** |

Legal Services for the Period Ending July 31, 2021          Invoice Number:          1050049134
Intelsat S.A.                                                Matter Number:              48457-3
Corporate and Governance Matters

---

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/01/21 | Maggie Alden | 0.90 | Telephone conference with director advisors re case update (.2); telephone conference with B. Nakhaimousa, K&E team re director advisors meeting issues (.3); telephone conference with B. Nakhaimousa re follow-up re same (.2); correspond with B. Nakhaimousa, K&E team re same (.2). |
| 07/01/21 | Nicholas A. Binder | 1.60 | Analyze fiduciary duty considerations. |
| 07/01/21 | Library Factual Research | 0.50 | Research re S3 registration issues. |
| 07/01/21 | David L. Perechocky | 0.10 | Correspond with K&E team re governance issues. |
| 07/01/21 | Benjamin P. Stone | 3.30 | Correspond with N. Binder re cleanse materials (.2); correspond with D. Hunter re same (.2); revise tracker re creditor letters (2.9). |
| 07/02/21 | Maggie Alden | 2.90 | Telephone conference with director advisors re case update (.5); revise issues document re director advisors meeting (.8); telephone conference with B. Nakhaimousa re same (.1); draft outline re board deck (.3); correspond with B. Nakhaimousa, K&E team re same (.2); draft board deck (1.0). |
| 07/02/21 | Nicholas A. Binder | 0.70 | Revise NDA amendment (.2); correspond with D. Hunter re same (.2); correspond with K&E team, creditor advisors re same (.3). |
| 07/02/21 | Anthony R. Grossi | 0.90 | Correspond with K&E team re NDA issues (.5); correspond with Company re board presentation (.4). |
| 07/02/21 | Brian Nakhaimousa | 0.80 | Draft board presentation re next steps. |
| 07/02/21 | Samuel J. Seneczko | 0.30 | Telephone conference with K&E team re governance issues. |
| 07/02/21 | Benjamin P. Stone | 1.60 | Analyze materials re creditor letters (1.3); correspond with N. Binder re cleanse materials (.3). |
| 07/02/21 | William Thompson | 1.20 | Revise board presentation re settlement considerations. |
| 07/03/21 | Maggie Alden | 0.50 | Correspond with D. Hunter, K&E team re issues re director advisors in-person meetings. |

Legal Services for the Period Ending July 31, 2021          Invoice Number:          1050049134
Intelsat S.A.                                                Matter Number:              48457-3
Corporate and Governance Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/04/21 | Maggie Alden | 1.30 | Correspond with B. Nakhaimousa re director advisors meetings issues (.6); correspond with D. Hunter, B. Nakhaimousa re same (.4); correspond with B. Nakhaimousa, K&E team re same (.3). |
| 07/05/21 | Maggie Alden | 1.40 | Correspond with B. Nakhaimousa re director advisors meeting issues (.7); correspond with D. Hunter, K&E team re same (.3); correspond with B. Nakhaimousa, K&E team re same (.4). |
| 07/05/21 | Benjamin P. Stone | 7.10 | Conference with N. Binder re NDAs (.1); revise NDAs (3.6); compile execution versions re amended mediation NDAs (2.9); correspond with N. Binder re same (.3); correspond with ad hoc group re same (.2). |
| 07/06/21 | Maggie Alden | 4.40 | Prepare and coordinate issues re director advisors meetings (1.9); kick-off office conference with director advisors (.7); correspond with W. Thompson, B. Nakhaimousa re board deck (.3); conferences with K&E team re director advisors meetings (.9); correspond with K&E team re same (.6). |
| 07/06/21 | Brian Nakhaimousa | 1.20 | Review, revise board presentation re case progress, next steps. |
| 07/06/21 | William Thompson | 2.10 | Revise board presentation re revisions from M. Alden. |
| 07/07/21 | Maggie Alden | 1.90 | Correspond with B. Nakhaimousa, K&E team re director advisors meeting issues (.4); coordinate same (1.5). |
| 07/07/21 | Benjamin P. Stone | 0.40 | Research re notice of appointment (.2); correspond with D. Hunter, Catalano re same (.2). |
| 07/08/21 | Maggie Alden | 0.20 | Correspond with D. Hunter, B. Nakhaimousa re director advisors meeting issues. |
| 07/09/21 | Nicholas A. Binder | 0.10 | Correspond with creditor counsel re NDAs. |
| 07/09/21 | Benjamin P. Stone | 0.80 | Correspond with D. Hunter, N. Binder re cleanse date extension (.3); draft same (.3); correspond with ad hoc groups re same (.2). |
| 07/10/21 | Maggie Alden | 2.70 | Telephone conference with D. Hunter re board deck (.1); draft, revise same (2.5); correspond with D. Hunter, S. Vail re same (.1). |

Legal Services for the Period Ending July 31, 2021

Intelsat S.A.

Corporate and Governance Matters

| Invoice Number: | 1050049134 |
|---|---|
| Matter Number: | 48457-3 |

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/11/21 | Nicholas A. Binder | 0.20 | Review NDAs (.1); correspond with B. Stone re same (.1). |
| 07/11/21 | Benjamin P. Stone | 3.20 | Compile execution NDAs re ad hoc group (2.9); correspond with N. Binder re same (.2); correspond with creditor re same (.1). |
| 07/12/21 | Maggie Alden | 1.50 | Revise board deck (1.1); correspond with B. Nakhaimousa, K&E team re same (.1); telephone conference with director advisors re case update (.3). |
| 07/12/21 | Nicholas A. Binder | 0.50 | Analyze NDAs, related considerations (.4); correspond with D. Hunter, K&E team re same (.1). |
| 07/13/21 | Maggie Alden | 0.60 | Telephone conference with Willkie re case status. |
| 07/13/21 | Nicholas A. Binder | 2.20 | Correspond with B. Stone re NDA (.2); telephone conference with D. Hunter re governance considerations (.2); analyze same (1.5); telephone conference with M. Lemm, D. Hunter re same (.3). |
| 07/13/21 | Derek I. Hunter | 0.70 | Telephone conference with Luxembourg counsel re certain governance issues (.5); correspond with N. Binder, K&E team re same (.2). |
| 07/13/21 | Brian Nakhaimousa | 0.10 | Review board resolution precedent re DIP issues. |
| 07/14/21 | Maggie Alden | 3.40 | Revise board deck (1.8); correspond with D. Hunter, K&E team re same (.9); correspond with W. Thompson, K&E team re revisions re same (.3); telephone conference with N. Binder, K&E team re same (.1); compile precedent documents re research re same (.3). |
| 07/14/21 | Nicholas A. Binder | 2.40 | Draft summary re corporate governance considerations (1.4); conference with M. Alden, K&E team re same (.3); revise same (.7). |
| 07/14/21 | Michael Lemm | 0.30 | Review and revise board deck. |
| 07/15/21 | Nicholas A. Binder | 0.40 | Correspond with B. Stone, D. Hunter re NDA considerations. |
| 07/15/21 | Brian Nakhaimousa | 0.10 | Revise board presentation re strategic alternatives. |

Legal Services for the Period Ending July 31, 2021          Invoice Number:          1050049134
Intelsat S.A.                                               Matter Number:               48457-3
Corporate and Governance Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/15/21 | Benjamin P. Stone | 2.60 | Review, analyze NDAs (1.9); correspond with N. Binder re same (.3); correspond with D. Hunter re same (.2); correspond with creditors re same (.2). |
| 07/16/21 | Maggie Alden | 0.40 | Telephone conference with director advisors re case status update (.3); telephone conference with D. Gremling re same (.1). |
| 07/16/21 | Nicholas A. Binder | 1.00 | Correspond with D. Hunter, creditor advisors re NDAs (.3); revise same (.4); correspond with creditor advisor re same (.2); telephone conference with creditor advisor re same (.1). |
| 07/16/21 | Anthony R. Grossi | 1.10 | Correspond with Company and K&E team re board materials. |
| 07/16/21 | Brian Nakhaimousa | 0.20 | Review board minutes re June 17 board meeting. |
| 07/16/21 | Benjamin P. Stone | 4.30 | Review, revise NDAs re financing (3.7); correspond with N. Binder re same (.3); correspond with D. Hunter re same (.3). |
| 07/17/21 | Anthony R. Grossi | 0.50 | Correspond with K&E team re board materials. |
| 07/17/21 | Brian Nakhaimousa | 0.30 | Review board resolution precedent re DIP issues. |
| 07/18/21 | Benjamin P. Stone | 2.60 | Compile execution version NDAs re cleanse extension (2.5); correspond with N. Binder, D. Hunter re same (.1). |
| 07/19/21 | Nicholas A. Binder | 0.30 | Review NDA (.2); correspond with B. Stone, K&E team re same (.1). |
| 07/19/21 | Derek I. Hunter | 0.60 | Telephone conference with Company advisors re corporate structuring issues (.4); correspond with K&E team re analysis re same (.2). |
| 07/19/21 | Jason T. Jarvis | 3.30 | Draft board of directors presentation. |
| 07/19/21 | Drew Maliniak | 1.00 | Correspond with D. Gremling re guarantee related issues. |
| 07/19/21 | Drew Maliniak | 1.50 | Review and revise 10-Q form (1.1); correspond with B. Stone, K&E team re exhibit for same (.4). |
| 07/19/21 | Brian Nakhaimousa | 3.00 | Review precedent re DIP board resolutions (.2); draft same (.4); review, revise Q2 10-Q (2.4). |

Legal Services for the Period Ending July 31, 2021     Invoice Number:          1050049134
Intelsat S.A.                                          Matter Number:              48457-3
Corporate and Governance Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/19/21 | Benjamin P. Stone | 5.10 | Review, revise 10-Q sections (1.8); review, analyze same (2.4); correspond with D. Maliniak re same (.2); correspond with B. Nakhaimousa re same (.3); conference with N. Binder re cleanse materials, NDAs (.4). |
| 07/19/21 | Benjamin P. Stone | 4.10 | Review, analyze NDA revisions (3.4); correspond with N. Binder, D. Hunter re same (.7). |
| 07/20/21 | Nicholas A. Binder | 0.50 | Correspond with creditor advisors re NDAs (.1); review same (.3); correspond with B. Stone re same (.1). |
| 07/20/21 | Anthony R. Grossi | 0.60 | Correspond with K&E team re board materials. |
| 07/20/21 | Derek I. Hunter | 0.60 | Correspond with K&E team, Company re annual reporting, other governance issues. |
| 07/20/21 | Jason T. Jarvis | 3.30 | Review, revise board of directors presentation (1.4); review, revise schedule re same (1.6); telephone conference with B. Stone re same (.2); telephone conference with D. Gremling re same (.1). |
| 07/20/21 | Drew Maliniak | 0.30 | Correspond with B. Stone re EDGAR filing for DIP credit agreement. |
| 07/20/21 | Brian Nakhaimousa | 0.40 | Review, revise board resolutions re DIP. |
| 07/20/21 | Benjamin P. Stone | 7.60 | Review, revise board slides (3.3); correspond with T. Knutson re same (.2); correspond with J. Jarvis re same (.1); correspond with D. Gremling, N. Binder re same (.3); conference with D. Maliniak, N. Binder re 10-Q (.2); review, analyze same (2.9); correspond with W. Rosser re same (.4); correspond with D. Maliniak re same (.2). |
| 07/20/21 | Benjamin P. Stone | 1.20 | Compile NDAs (.9); correspond with N. Binder re same (.2); correspond with creditor re same (.1). |
| 07/21/21 | Derek I. Hunter | 0.60 | Telephone conference with Company advisors re corporate structuring issues (.4); correspond with K&E team re analysis re same (.2). |
| 07/21/21 | Drew Maliniak | 0.20 | Correspond with B. Stone re EDGAR filing re DIP credit agreement amendment. |
| 07/21/21 | Whitney Rosser | 0.80 | Review, revise DIP related document EDGAR submission (.3); correspond with B. Stone re same (.5). |

7

Legal Services for the Period Ending July 31, 2021     Invoice Number:     1050049134
Intelsat S.A.     Matter Number:     48457-3
Corporate and Governance Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/21/21 | Benjamin P. Stone | 1.80 | Compile EDGAR version re 10-Q form (.7); correspond with D. Maliniak re same (.2); review, analyze NDAs re same (.6); correspond with N. Binder re same (.2); correspond with creditor re same (.1). |
| 07/22/21 | Derek I. Hunter | 0.30 | Correspond with K&E team, Company advisors re corporate governance, securities matters. |
| 07/22/21 | Whitney Rosser | 0.70 | Correspond with K&E team re conference, work streams (.3); review materials re same (.4). |
| 07/22/21 | Benjamin P. Stone | 4.20 | Review, revise cleansing materials (2.9); compile same (.8); correspond with N. Binder re same (.3); correspond with D. Hunter re same (.2). |
| 07/23/21 | Dave Gremling | 0.70 | Revise Company 10Q. |
| 07/23/21 | Anthony R. Grossi | 0.60 | Correspond with K&E team re NDA issues. |
| 07/23/21 | Drew Maliniak | 0.40 | Correspond with W. Rosser, K&E team re 10-Q form related issues. |
| 07/23/21 | Whitney Rosser | 0.80 | Review, revise ER and 10-Q (.4); correspond with D. Maliniak, K&E team re same (.4). |
| 07/24/21 | Derek I. Hunter | 0.20 | Correspond with K&E team, Company advisors re corporate governance issues, related board presentation. |
| 07/24/21 | Drew Maliniak | 0.50 | Correspond with N. Binder re 8-K related issues (.2); correspond with W. Rosser re review of 10-Q for restructuring issues (.3). |
| 07/24/21 | Whitney Rosser | 0.60 | Review ER, 10-Q form (.3); correspond with D. Maliniak, N. Binder re same (.3). |
| 07/25/21 | Nicholas A. Binder | 0.50 | Review NDAs (.3); correspond with D. Hunter re same (.1); correspond with creditor advisors re same (.1). |
| 07/25/21 | Drew Maliniak | 1.00 | Review, analyze materials re 10-Q related issues. |
| 07/25/21 | Brian Nakhaimousa | 0.60 | Draft bankruptcy insert re 10-Q. |
| 07/25/21 | Whitney Rosser | 3.30 | Review, revise 10-Q. |
| 07/25/21 | Benjamin P. Stone | 2.30 | Review, revise NDAs re outside date extension (2.2); correspond with N. Binder re same (.1). |
| 07/26/21 | Maggie Alden | 1.80 | Revise board deck (1.6); correspond with D. Hunter, W. Thompson, B. Nakhaimousa re same (.2). |

Legal Services for the Period Ending July 31, 2021      Invoice Number:      1050049134
Intelsat S.A.      Matter Number:      48457-3
Corporate and Governance Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/26/21 | Nicholas A. Binder | 2.20 | Review NDAs (.2); correspond with B. Stone re same (.1); analyze considerations re governance issues (1.4); correspond with B. Stone, B. Nakhaimousa re same (.3); telephone conference with K&E team re same (.2). |
| 07/26/21 | Derek I. Hunter | 0.20 | Correspond with N. Binder, K&E team, Company re annual reporting, other governance issues. |
| 07/26/21 | Drew Maliniak | 0.90 | Review and revise 10-Q related materials (.4); correspond with W. Rosser re same (.3); correspond with N. Binder re securities law issues (.2). |
| 07/26/21 | Brian Nakhaimousa | 2.70 | Revise board resolutions re DIP pleadings (1.4); draft board resolutions re plan considerations (1.3). |
| 07/26/21 | Whitney Rosser | 2.00 | Review, revise ER (.4); correspond with Company, D. Maliniak, K&E team re same (.3); review, revise 10-Q (1.3). |
| 07/26/21 | Benjamin P. Stone | 0.90 | Further review, revise NDAs re outside date extension (.6); correspond with N. Binder re same (.2); correspond with creditor re same (.1). |
| 07/27/21 | Nicholas A. Binder | 0.90 | Telephone conference with B. Nakhaimousa, B. Stone re board presentation, resolutions (.3); correspond with B. Nakhaimousa, K&E team re resolutions (.2); analyze considerations re same (.2); revise summary re same (.2). |
| 07/27/21 | Jennifer Karinen | 1.90 | Review background materials re case (1.4); conference with D. Hunter, K&E team re case status and updates (.5). |
| 07/27/21 | Joshua Korff, P.C. | 0.70 | Telephone conferences with K&E team re process and securities law issues. |
| 07/27/21 | Drew Maliniak | 0.90 | Review and revise 10-Q (.5); correspond with Company re same (.1); correspond with W. Rosser, K&E team re case status and key documents and deliverables (.3). |
| 07/27/21 | Brian Nakhaimousa | 4.90 | Draft board presentation re DIP issues (2.9); review precedent re DIP resolutions (.6); revise DIP resolutions (1.4). |
| 07/27/21 | Whitney Rosser | 1.70 | Review, revise 10-Q (1.3); correspond with D. Maliniak, K&E team re same (.4). |

Legal Services for the Period Ending July 31, 2021      Invoice Number:     1050049134
Intelsat S.A.      Matter Number:     48457-3
Corporate and Governance Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/27/21 | Benjamin P. Stone | 4.40 | Review, analyze precedent DIP board materials (1.7); review, analyze precedent DIP board resolutions (1.4); draft analysis re same (.7); correspond with N. Binder re same (.3); correspond with D. Hunter re same (.3). |
| 07/28/21 | Maggie Alden | 3.50 | Review precedent re board deck (1.1); revise same (1.9); correspond with W. Thompson, B. Nakhaimousa re same (.5). |
| 07/28/21 | Nicholas A. Binder | 0.40 | Revise NDA (.3); correspond with B. Nakhaimousa, K&E team, creditor advisor re same (.1). |
| 07/28/21 | Brian Nakhaimousa | 3.60 | Revise board presentation re DIP issues (2.7); conference with N. Binder re resolutions re same (.2); revise minutes re same (.7). |
| 07/28/21 | Benjamin P. Stone | 5.70 | Review, analyze DIP documents (.8); review, revise DIP board materials re same (3.9); correspond with B. Nakhaimousa re same (.7); correspond with N. Binder re same (.3). |
| 07/28/21 | William Thompson | 0.80 | Review, revise board deck re additions from B. Nakhaimousa. |
| 07/29/21 | Maggie Alden | 0.50 | Correspond with W. Thompson, K&E team re board deck. |
| 07/29/21 | Nicholas A. Binder | 1.10 | Review materials re governance process (.3); revise board resolutions (.4); revise board presentation (.4). |
| 07/29/21 | Jason T. Jarvis | 0.20 | Review, analyze board presentation slides (.1); correspond with B. Stone, W. Thompson re same (.1). |
| 07/29/21 | Brian Nakhaimousa | 1.70 | Revise board presentation re DIP issues (1.4); revise resolutions re same (.3). |
| 07/29/21 | Benjamin P. Stone | 0.80 | Review, analyze debt holdings re board materials (.6); correspond with W. Thompson re same (.2). |
| 07/29/21 | Benjamin P. Stone | 4.40 | Review, analyze precedent board materials re DIP considerations (1.9); review, revise board materials (1.7); correspond with B. Nakhaimousa re same (.4); correspond with R. Orren re same (.2); correspond with N. Binder re same (.2). |
| 07/29/21 | William Thompson | 0.40 | Revise board presentation. |

Legal Services for the Period Ending July 31, 2021          Invoice Number:          1050049134
Intelsat S.A.                                              Matter Number:              48457-3
Corporate and Governance Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/30/21 | Maggie Alden | 0.40 | Correspond with D. Hunter, B. Nakhaimousa, W. Thompson re board deck (.1); telephone conference with B. Nakhaimousa re same (.2); correspond with B. Nakhaimousa re same (.1). |
| 07/30/21 | Nicholas A. Binder | 0.40 | Review NDAs (.2); correspond with K&E team, creditor advisors re same (.2). |
| 07/30/21 | Brian Nakhaimousa | 5.50 | Review, revise board presentation re DIP related pleadings (2.0); revise resolutions re same (1.3); draft board presentation re plan update (2.2). |
| 07/30/21 | Benjamin P. Stone | 4.10 | Review, revise DIP board materials (3.7); correspond with B. Nakhaimousa re same (.4). |
| 07/30/21 | William Thompson | 0.20 | Correspond with B. Nakhaimousa re board presentation. |
| 07/31/21 | Derek I. Hunter | 0.50 | Review, analyze and revise corporate governance documents, resolutions. |
| 07/31/21 | Brian Nakhaimousa | 1.80 | Revise board presentation re plan updates (.4); revise board resolutions re same (1.4). |

**Total**                          **183.10**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

September 9, 2021

Intelsat S.A.
7900 Tysons One Place
19th Floor
McLean, VA 22102

Attn: Michelle Bryan

**Invoice Number:  1050049135**
**Client Matter:  48457-4**

---

**In the Matter of Disclosure Statement, Plan and Confirmation**

For legal services rendered through July 31, 2021
(see attached Description of Legal Services for detail)          $ 1,604,136.50

Total legal services rendered                                    $ 1,604,136.50

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Shanghai  Washington, D.C.

| Legal Services for the Period Ending July 31, 2021 | Invoice Number: | 1050049135 |
|---|---|---|
| Intelsat S.A. | Matter Number: | 48457-4 |
| Disclosure Statement, Plan and Confirmation | | |

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Maggie Alden | 88.10 | 875.00 | 77,087.50 |
| Bill Arnault | 7.60 | 1,245.00 | 9,462.00 |
| Nicholas A. Binder | 165.40 | 875.00 | 144,725.00 |
| Simon Briefel | 1.90 | 995.00 | 1,890.50 |
| Cassandra Myers Catalano | 13.00 | 1,065.00 | 13,845.00 |
| David L. Eaton | 3.40 | 1,695.00 | 5,763.00 |
| Maya Frazier | 0.70 | 255.00 | 178.50 |
| Dave Gremling | 119.10 | 875.00 | 104,212.50 |
| Anthony R. Grossi | 96.90 | 1,220.00 | 118,218.00 |
| Derek I. Hunter | 119.10 | 1,125.00 | 133,987.50 |
| Jason T. Jarvis | 68.70 | 765.00 | 52,555.50 |
| Kevin M. Jonke | 3.30 | 1,080.00 | 3,564.00 |
| Andrew Kimball | 3.70 | 1,195.00 | 4,421.50 |
| Tyler R. Knutson | 133.10 | 765.00 | 101,821.50 |
| Joshua Korff, P.C. | 2.70 | 1,645.00 | 4,441.50 |
| Michael Lemm | 157.10 | 875.00 | 137,462.50 |
| Lib Legislative Research | 4.80 | 390.00 | 1,872.00 |
| Drew Maliniak | 10.70 | 1,070.00 | 11,449.00 |
| Casey McGushin | 11.40 | 1,095.00 | 12,483.00 |
| Brian Nakhaimousa | 48.40 | 765.00 | 37,026.00 |
| Robert Orren | 6.80 | 460.00 | 3,128.00 |
| David L. Perechocky | 2.00 | 1,185.00 | 2,370.00 |
| Harker Rhodes | 2.00 | 1,145.00 | 2,290.00 |
| Whitney Rosser | 7.70 | 765.00 | 5,890.50 |
| Samuel J. Seneczko | 109.60 | 875.00 | 95,900.00 |
| Steven N. Serajeddini, P.C. | 143.90 | 1,495.00 | 215,130.50 |
| Anne McClain Sidrys, P.C. | 9.30 | 1,615.00 | 15,019.50 |
| Michael B. Slade | 16.10 | 1,445.00 | 23,264.50 |
| Benjamin P. Stone | 95.10 | 765.00 | 72,751.50 |
| William Thompson | 92.20 | 765.00 | 70,533.00 |
| Scott J. Vail | 0.40 | 1,125.00 | 450.00 |
| Andy Veit, P.C. | 1.70 | 1,375.00 | 2,337.50 |

Legal Services for the Period Ending July 31, 2021          Invoice Number:          1050049135
Intelsat S.A.                                               Matter Number:            48457-4
Disclosure Statement, Plan and Confirmation

| **Name** | **Hours** | **Rate** | **Amount** |
|----------|-----------|----------|------------|
| Gary M. Vogt | 2.80 | 460.00 | 1,288.00 |
| Eric J. Wendorf | 52.90 | 765.00 | 40,468.50 |
| Chambliss Williams | 9.00 | 875.00 | 7,875.00 |
| Aparna Yenamandra | 1.00 | 1,195.00 | 1,195.00 |
| Donna Zamir | 88.60 | 765.00 | 67,779.00 |
| **TOTALS** | **1,700.20** | | **$ 1,604,136.50** |

Legal Services for the Period Ending July 31, 2021        Invoice Number:        1050049135
Intelsat S.A.                                            Matter Number:          48457-4
Disclosure Statement, Plan and Confirmation

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/01/21 | Maggie Alden | 1.80 | Revise plan related pleadings (1.5); correspond with E. Wendorf re research re same (.3). |
| 07/01/21 | Bill Arnault | 0.80 | Participate in telephone conference with N. Binder and M. Lemm re emergence issues (.7); prepare for same (.1). |
| 07/01/21 | Nicholas A. Binder | 7.90 | Telephone conference with B. Arnault, K&E team re emergence risks (.7); correspond with D. Maliniak re same (.2); telephone conference with EHP, K&E team re same (.9); analyze considerations re same (.9); review documents and materials re same (1.2); conference with M. Lemm re same (.5); analyze plan support issue (.6); correspond with B. Stone, K&E team re same (.3); telephone conference with B. Stone re same (.3); telephone conference with E. Wendorf re confirmation issues (.3); review memoranda re same (1.6); telephone conference with K&E team, Company advisors re plan process (.1); review plan (.3). |
| 07/01/21 | Dave Gremling | 6.00 | Review, revise disclosure statement (3.1); review background re same (1.1); correspond with D. Hunter, K&E team re same (.5); review, analyze objections re same (.8); revise reply in support of same (.5). |
| 07/01/21 | Anthony R. Grossi | 9.70 | Review background on mediation materials (1.6); attend mediation session (8.1). |
| 07/01/21 | Derek I. Hunter | 8.50 | Participate in all-day plan mediation with stakeholders (7.0); review, analyze, and revise materials and proposals re same (.7); conference with K&E team, Company re same (.8). |
| 07/01/21 | Jason T. Jarvis | 5.40 | Review, revise memorandum re confirmation compliance considerations (1.4); research re confirmation requirements re settlements (2.3); review, revise memorandum re same (.5); correspond with N. Binder, D. Gremling, B. Stone re emergence considerations (1.2). |

Legal Services for the Period Ending July 31, 2021      Invoice Number:      1050049135
Intelsat S.A.      Matter Number:      48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/01/21 | Tyler R. Knutson | 3.10 | Review and revise summary re certain confirmation considerations (2.3); research and analyze precedent, pleadings, additional documentation re same (.8). |
| 07/01/21 | Joshua Korff, P.C. | 1.00 | Telephone conferences with working group members re emergence and securities law issues. |
| 07/01/21 | Michael Lemm | 2.20 | Telephone conference with N. Binder, K&E team re emergence considerations (.7); telephone conferences with N. Binder re same (.5); telephone conference with N. Binder, W. Thompson re same (.1); telephone conference with N. Binder, K&E team, EHP re same (.9). |
| 07/01/21 | Drew Maliniak | 1.00 | Conference with Company re securities emergence mechanics, summarizing work plan (.5); prepare for same (.5). |
| 07/01/21 | Brian Nakhaimousa | 4.90 | Telephone conference with Company advisors re mediation update (.2); telephone conferences with D. Gremling, B. Stone re disclosure statement reply (1.1); review disclosure statement ballot precedent (1.8); revise precedent chart re same (1.8). |
| 07/01/21 | David L. Perechocky | 0.10 | Conference with Elvinger re case status and updates. |
| 07/01/21 | Whitney Rosser | 1.90 | Telephone conference with Company, K&E team re emergence (.5); telephone conference with B. Stone re same (.3); research issues re same (1.1). |
| 07/01/21 | Samuel J. Seneczko | 2.40 | Review confirmation issues research (.4); review, revise memorandum re same (.7); correspond with E. Wendorf re same (.1); analyze ballots, notice, precedent (.6); conference with D. Gremling re same (.5); correspond with N. Binder, K&E team re plan issues (.1). |
| 07/01/21 | Steven N. Serajeddini, P.C. | 9.10 | Correspond and telephone conference with K&E team, advisors, Company re plan issues (1.4); review and analyze same (.8); participate in mediation re same (6.9). |
| 07/01/21 | Michael B. Slade | 5.40 | Attend mediation session. |

Legal Services for the Period Ending July 31, 2021          Invoice Number:          1050049135
Intelsat S.A.                                              Matter Number:              48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/01/21 | Benjamin P. Stone | 6.30 | Review, revise disclosure statement reply (3.9); review, revise disclosure statement reply re same (1.3); conference with B. Nakhaimousa re same (.2); conference with directors advisors re plan negotiations, mediation status (.2); conference with N. Binder re PSA (.3); research re same (.2); correspond with N. Binder re same (.2). |
| 07/01/21 | William Thompson | 6.60 | Telephone conference with Company directors re settlement negotiations (.3); telephone conference with B. Arnault, N. Binder and M. Lemm re plan implementation issues (.8); telephone conference with Elvinger re same (.9); research re same (3.6); draft memorandum re same (.8); revise memorandum re plan approval issues (.2). |
| 07/01/21 | Scott J. Vail | 0.40 | Conference with A. Grossi, PJT, and A&M re work in process and critical deadlines. |
| 07/01/21 | Gary M. Vogt | 0.50 | Compile materials for PJT (.3); correspond with K&E team re processing of same for review (.2). |
| 07/01/21 | Eric J. Wendorf | 0.80 | Telephone conference with N. Binder re confirmation issues (.3); revise confirmation brief re same (.3); correspond with D. Gremling, K&E team re same (.2). |
| 07/01/21 | Donna Zamir | 7.00 | Correspond with D. Gremling, K&E team re confirmation related issues (.3); research re disclosure statement issues (3.6); draft summary re same (2.9); correspond with D. Gremling re same (.2). |
| 07/02/21 | Maggie Alden | 1.10 | Telephone conference with D. Hunter, K&E team, A&M, PJT re case strategy, updates (.4); revise PSA (.5); correspond with S. Seneczko, K&E team re same (.2). |
| 07/02/21 | Maggie Alden | 4.90 | Revise plan related pleadings (3.9); correspond with D. Hunter, S. Vail re same (.2); correspond with J. Jarvis re same (.2); correspond with A. Grossi, K&E team re same (.2); analyze issues re same (.4). |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending July 31, 2021 | | Invoice Number: | 1050049135 |
| Intelsat S.A. | | Matter Number: | 48457-4 |
| Disclosure Statement, Plan and Confirmation | | | |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/02/21 | Nicholas A. Binder | 8.80 | Analyze considerations re plan support agreement (1.4); revise amended plan (1.9); telephone conference with K&E team re definitive documents (1.8); review, revise same (1.4); telephone conference with J. Morley, D. Gremling re disclosure statement, plan (.3); telephone conference with Company advisors, D. Hunter, K&E team re plan process (.5); analyze emergence risks (1.3); telephone conference with M. Lemm re same (.2). |
| 07/02/21 | Dave Gremling | 4.00 | Revise disclosure statement (2.8); correspond with N. Binder, K&E team re same (.3); review background re same (.9). |
| 07/02/21 | Anthony R. Grossi | 4.30 | Correspond with K&E team and Company re open legal issues (.6); correspond with director advisors re chapter 11 plan status (.9); review restructuring proposal (1.2); review background on mediation related research (1.6). |
| 07/02/21 | Derek I. Hunter | 7.60 | Telephone conference with Company, Company advisors re mediation status (.5); telephone conference with Company advisors re case strategy (.5); telephone conference with A&M, K&E team re plan-related analyses (.5); review, analyze, and research re plan issues (1.7); correspond with N. Binder, K&E team re same (.3); review, analyze, and revise definitive document drafts, related materials (2.4); correspond with N. Binder, K&E team re same (.6); review, analyze, and comment on creditor proposal re same (1.1). |
| 07/02/21 | Jason T. Jarvis | 1.90 | Review, revise plan related pleadings (1.6); correspond with M. Alden re same (.2); telephone conference with D. Hunter, K&E team re emergence (.1). |
| 07/02/21 | Tyler R. Knutson | 3.20 | Review and revise summary re certain confirmation considerations (.6); correspond with K&E team re confirmation related research (.4); revise plan related pleading draft (1.5); research and analysis pleadings, related documentation re same (.7). |

Legal Services for the Period Ending July 31, 2021     Invoice Number:     1050049135
Intelsat S.A.     Matter Number:     48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/02/21 | Michael Lemm | 3.10 | Review and revise summary re case update (.6); telephone conference with N. Binder, K&E team, director advisors re case update (.4); telephone conference with N. Binder, K&E team re emergence considerations (.1); telephone conferences with N. Binder re same (.6); telephone conference with D. Hunter, S. Seneczko re plan term sheets (.1); review same (.8); review and revise summary re plan considerations (.5). |
| 07/02/21 | Brian Nakhaimousa | 3.00 | Conference with B. Stone re disclosure statement reply (.1); telephone conference with D. Hunter, D. Gremling, B. Stone re same (.6); conference with Company advisor re case update (.5); revise disclosure statement reply (1.8). |
| 07/02/21 | David L. Perechocky | 0.20 | Conference with K&E team re case update. |
| 07/02/21 | Whitney Rosser | 0.10 | Correspond with D. Maliniak re emergence considerations. |
| 07/02/21 | Samuel J. Seneczko | 5.70 | Telephone conference with D. Hunter, M. Lemm re PSA issues (.2); review materials, precedent re same (.9); telephone conference with N. Binder re same (.5); telephone conference with N. Binder, M. Lemm re same (.3); correspond with M. Alden re same (.2); correspond with N. Binder re same (.3); review, revise RSA (3.3). |
| 07/02/21 | Steven N. Serajeddini, P.C. | 7.80 | Correspond and telephone conference with K&E team, advisors, Company re plan issues (4.0); review and analyze same (3.8). |
| 07/02/21 | Michael B. Slade | 1.90 | Review plan related materials. |
| 07/02/21 | Benjamin P. Stone | 7.30 | Review, revise disclosure statement reply (2.3); conference with D. Hunter, D. Gremling, B. Nakhaimousa re same (.6); draft case table re same (2.9); conference with E. Wendorf re same (.4); correspond with B. Nakhaimousa re same (.5); correspond with E. Wendorf re disclosure statement objections (.3); correspond with K&E team re disclosure statement (.3). |

Legal Services for the Period Ending July 31, 2021

Intelsat S.A.

Disclosure Statement, Plan and Confirmation

Invoice Number: 1050049135

Matter Number: 48457-4

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/02/21 | William Thompson | 7.60 | Telephone conference with Company directors re settlement negotiations (.5); further draft memorandum re plan implementation issues (3.9); research issues re same (3.2). |
| 07/02/21 | Andy Veit, P.C. | 0.40 | Telephone conference re emergence work stream. |
| 07/02/21 | Eric J. Wendorf | 0.40 | Review, revise confirmation brief. |
| 07/02/21 | Donna Zamir | 5.30 | Research re disclosure statement related issues (3.8); further draft summary re same (1.1); correspond with D. Gremling re same (.4). |
| 07/03/21 | Maggie Alden | 1.20 | Telephone conference with S. Serajeddini, K&E team re plan strategy, next steps. |
| 07/03/21 | Nicholas A. Binder | 12.90 | Draft, revise summary re emergence risks (.6); correspond with K&E team re same (.2); telephone conference with K&E team re plan considerations (1.3); revise amended plan (3.8); review, revise definitive documents re same (2.7); correspond with D. Hunter, K&E team re same (.7); review K&E comments to amended plan (.3); further revise amended plan (2.3); correspond with S. Seneczko, K&E team re same (.2); telephone conference with M. Lemm re same (.2); telephone conference with S. Seneczko re plan support agreement (.6). |
| 07/03/21 | Dave Gremling | 0.50 | Correspond with D. Hunter re disclosure statement issues (.3); conference with B. Stone re same (.2). |
| 07/03/21 | Derek I. Hunter | 7.00 | Review, analyze, and revise plan, mediation, and other related analyses (2.3); telephone conferences with K&E team re deal strategy (1.0); telephone conference with K&E team re plan analysis (.4); correspond with K&E team, Debtor advisors re DS exhibits, related work product (.3); review, analyze, and revise same (.3); review, analyze, and revise definitive plan documents (2.1); conference with K&E team re same (.6). |

Legal Services for the Period Ending July 31, 2021     Invoice Number:     1050049135
Intelsat S.A.     Matter Number:     48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/03/21 | Michael Lemm | 6.80 | Telephone conference with A. Grossi, K&E team re case strategy (1.2); correspond with D. Hunter, K&E team, EHP re plan documents (.3); review and revise plan term sheets (3.8); review materials re same (1.5). |
| 07/03/21 | Drew Maliniak | 2.20 | Review and revise disclosure statement (1.2); review and revise plan of reorganization (1.0). |
| 07/03/21 | Samuel J. Seneczko | 7.90 | Correspond with D. Hunter, M. Lemm re PSA documents (.2); correspond with N. Binder re same, plan (.8); review, revise PSA (3.1); telephone conference with N. Binder re same (.6); analyze plan re same (1.1); further revise PSA re same (2.1). |
| 07/03/21 | Steven N. Serajeddini, P.C. | 1.30 | Correspond and telephone conference with K&E team, advisors, Company re plan issues (.9); review and analyze same (.4). |
| 07/03/21 | Michael B. Slade | 2.60 | Telephone conference with S. Serajeddini, A. Grossi and others re case strategy (1.0); review and revise plan-related materials (1.6). |
| 07/03/21 | Benjamin P. Stone | 2.10 | Correspond with D. Hunter re disclosure statement exhibits (.6); correspond with D. Gremling re same (.3); revise same (1.2). |
| 07/04/21 | Maggie Alden | 2.40 | Revise plan related order (1.1); correspond with D. Hunter, K&E team re same (.1); revise plan related motion (1.0); correspond with A. Sexton, K&E team re same (.2). |
| 07/04/21 | Nicholas A. Binder | 4.30 | Further revise amended plan (2.6); correspond with A. Sexton, K&E team re same (.4); telephone conference with D. Hunter re same, case considerations (.5); telephone conference with PJT, K&E team re plan proposal (.5); telephone conference with M. Lemm re definitive documents (.3). |
| 07/04/21 | Dave Gremling | 0.60 | Further revise disclosure statement. |
| 07/04/21 | Derek I. Hunter | 2.90 | Review, analyze, and revise plan definitive document and related analyses and research (2.4); conference with N. Binder, K&E team re same (.5). |
| 07/04/21 | Michael Lemm | 4.00 | Review and revise plan term sheets (3.6); correspond with D. Hunter, K&E team re same (.2); telephone conference with N. Binder re plan considerations (.2). |

Legal Services for the Period Ending July 31, 2021          Invoice Number:          1050049135
Intelsat S.A.          Matter Number:          48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/04/21 | Samuel J. Seneczko | 0.90 | Correspond with D. Hunter, N. Binder, K&E team re PSA (.2); review same (.6); correspond with S. Serajeddini, K&E team re same (.1). |
| 07/05/21 | Maggie Alden | 0.10 | Correspond with S. Seneczko re PSA. |
| 07/05/21 | Maggie Alden | 4.90 | Correspond with A&M re diligence re litigation issue (3.6); revise plan related pleadings (.4); correspond with D. Gremling re same (.4); correspond with A. Sexton, J. Morley, K&E team re same (.5). |
| 07/05/21 | Nicholas A. Binder | 7.30 | Review, revise ancillary deal document (.9); telephone conference with M. Lemm re same (.3); telephone conference with D. Maliniak re emergence, plan process (.3); review, revise amended plan (.6); analyze plan support agreement considerations (.5); telephone conference with S. Seneczko re same (.4); research, analyze re confirmation issues (4.0); telephone conference with M. Lemm re same (.3). |
| 07/05/21 | Dave Gremling | 6.70 | Further revise disclosure statement (3.9); review background re same (.5); correspond with K&E team, A&M, PJT re same (2.3). |
| 07/05/21 | Anthony R. Grossi | 1.40 | Correspond with K&E team re creditor discussions (.8); correspond with K&E team re chapter 11 plan issues (.6). |
| 07/05/21 | Derek I. Hunter | 3.10 | Telephone conferences with Company advisors re mediation updates (.5); correspond with Company advisors re same (.4); review, analyze, and revise plan, mediation, and other related analyses (1.1); correspond with S. Seneczko, K&E team re same, related analysis and strategy, emergence work streams (.3); review, analyze, analyses re same (.8). |
| 07/05/21 | Michael Lemm | 4.20 | Review and revise memorandum re Luxembourg legal considerations (.2); review and revise plan related pleading (2.9); review and revise plan term sheets (.5); telephone conferences with N. Binder re plan considerations (.6). |

Legal Services for the Period Ending July 31, 2021          Invoice Number:          1050049135
Intelsat S.A.                                               Matter Number:              48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/05/21 | Drew Maliniak | 1.30 | Review and revise term sheets re contingent value rights, warrants and corporate governance (1.0); correspond with N. Binder and A. Sexton re same (.3). |
| 07/05/21 | Casey McGushin | 3.20 | Review and revise plan related pleadings (2.1); review and analyze documents re exhibits re same (1.1). |
| 07/05/21 | Brian Nakhaimousa | 2.80 | Further revise disclosure statement reply (2.4); review precedent re same (.4). |
| 07/05/21 | David L. Perechocky | 0.20 | Review CVR and governance term sheet. |
| 07/05/21 | Whitney Rosser | 0.10 | Correspond with D. Maliniak re emergence considerations. |
| 07/05/21 | Samuel J. Seneczko | 4.90 | Telephone conference with N. Binder re PSA, plan, deal documents (.5); telephone conference with D. Hunter re same (.3); review, revise PSA (3.7); correspond with N. Binder re same (.4). |
| 07/05/21 | Steven N. Serajeddini, P.C. | 2.30 | Correspond and telephone conference with K&E team, advisors, Company re plan issues (1.7); review and analyze same (.6). |
| 07/05/21 | Michael B. Slade | 2.10 | Review and revise plan-related materials. |
| 07/05/21 | Benjamin P. Stone | 1.10 | Correspond with B. Nakhaimousa re disclosure statement reply (.2); review, revise same (.9). |
| 07/06/21 | Maggie Alden | 2.50 | Revise plan documents (.6); office conference with D. Hunter, D. Gremling re plan considerations (.2); correspond with A&M, G. Vogt re discovery re plan strategies and considerations (.2); correspond with J. Jarvis re diligence re plan documents (.2); correspond with A. Sexton, K&E team re plan documents (.1); further same (.9); office conference with D. Hunter re same (.1) ; correspond with A&M re diligence (.2). |
| 07/06/21 | Nicholas A. Binder | 3.20 | Telephone conference with M. Lemm, K&E team, EHP re emergence considerations (.5); prepare for same (.2); conference with M. Lemm re same (.2); conference with Company advisors re deal status (.4); telephone conference with Company, Company advisors re go forward operational considerations (.5); correspond with Company re same (.1); review documents and materials re plan, emergence considerations (1.3). |

Legal Services for the Period Ending July 31, 2021

Intelsat S.A.

Disclosure Statement, Plan and Confirmation

Invoice Number:  1050049135

Matter Number:  48457-4

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/06/21 | David L. Eaton | 1.30 | Telephone conference with Company advisors, S. Serajeddini, PJT re settlement and mediation. |
| 07/06/21 | David L. Eaton | 0.50 | Telephone conference with Company advisors, S. Serajeddini, PJT re settlement and mediation. |
| 07/06/21 | Dave Gremling | 5.90 | Revise reply in support of disclosure statement (3.2); research, analyze issues re same (2.1); telephone conferences with A. Grossi, D. Hunter, K&E team, A&M and PJT re case status and strategy (.6). |
| 07/06/21 | Anthony R. Grossi | 7.30 | Review chapter 11 plan research background (2.8); correspond with director advisors re chapter 11 plan issues (3.7); correspond with ad hoc equity committee advisors re mediation status (.8). |
| 07/06/21 | Derek I. Hunter | 4.80 | Telephone conferences and correspond with Debtor advisors re mediation updates (1.3); review, analyze, and revise plan, mediation, and other related analyses (1.5); correspond with K&E team re same, related analysis and strategy, emergence workstreams (.9); review, analyze, analyses re same (1.1). |
| 07/06/21 | Jason T. Jarvis | 0.90 | Correspond with K&E team re confirmation requirements re settlements (.3); review, revise memorandum re same (.1); telephone conference with M. Lemm, K&E team, EHP re emergence considerations re applicable law (.5). |
| 07/06/21 | Tyler R. Knutson | 5.60 | Conform and revise 9019 motion (2.8); review precedent, pleadings, additional materials re same (1.1); review and revise memorandum re certain confirmation considerations re same (.7); review and analyze correspondence re certain confirmation considerations (.3); review and analyze correspondence re proposals (.4); review and analyze prior correspondence, proposals re same (.3). |
| 07/06/21 | Joshua Korff, P.C. | 1.00 | Telephone conferences with K&E team re securities law issues. |

13

Legal Services for the Period Ending July 31, 2021

Invoice Number: 1050049135

Intelsat S.A.

Matter Number: 48457-4

Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/06/21 | Michael Lemm | 6.80 | Telephone conference with Company advisors (.8); telephone conference with N. Binder, K&E team, EHP re plan considerations (.5); correspond with D. Maliniak, D. Perechocky re same (.1); review and revise motion re exclusivity (1.5); review and revise memorandum re Luxembourg legal considerations (1.0); conference with K&E team re negotiations, plan matters (2.9). |
| 07/06/21 | Drew Maliniak | 0.80 | Correspond with E. Wendorf and D. Gremling re certain reporting requirements. |
| 07/06/21 | Casey McGushin | 5.10 | Review documents for responsiveness and privilege re guarantee release dispute (2.7); participate in telephone conference with M. Slade and K&E team re litigation work in process (.5); review and revise plan related pleadings (1.9). |
| 07/06/21 | David L. Perechocky | 0.50 | Telephone conference with same re emergence. |
| 07/06/21 | Harker Rhodes | 2.00 | Review and plan documents . |
| 07/06/21 | Whitney Rosser | 0.80 | Conference with EHP, K&E team re emergence (.3); review materials re same (.2); correspond with D. Maliniak re same (.3). |
| 07/06/21 | Samuel J. Seneczko | 8.90 | Review, revise PSA re comments, plan updates (3.3); research re plan, confirmation issues (2.3); analyze plan re same (.3); conferences with Company advisors re plan negotiations (3.0). |
| 07/06/21 | Steven N. Serajeddini, P.C. | 10.20 | Correspond with K&E team, advisors, Company re plan issues (3.6); telephone conferences with same re plan issues (3.9); analyze same (2.7). |
| 07/06/21 | Anne McClain Sidrys, P.C. | 2.30 | Review draft plan related brief (2.1); telephone conferences re litigation work in process (.2). |
| 07/06/21 | Benjamin P. Stone | 7.40 | Conferences with Company advisors re plan negotiations (1.3); review, revise disclosure statement order (3.4); review, revise exhibits re same (2.7). |
| 07/06/21 | William Thompson | 3.80 | Telephone conference with Company directors re settlement negotiations (1.4); research re memorandum re plan approval issues (2.4). |

Legal Services for the Period Ending July 31, 2021 Invoice Number: 1050049135
Intelsat S.A. Matter Number: 48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/06/21 | Andy Veit, P.C. | 0.30 | Telephone conference with EHP re case updates. |
| 07/06/21 | Eric J. Wendorf | 1.40 | Review, analyze plan language (.4); analyze same (.3); correspond with W. Thompson re same (.2); telephone conference with W. Thompson re same (.3); correspond with N. Binder re same (.2). |
| 07/06/21 | Donna Zamir | 7.80 | Review memorandum re confirmation issues (.7); correspond with N. Binder, K&E team re same (.5); research re disclosure statement related issues (3.4); analyze same (2.6); correspond with D. Gremlin, A&M re same (.6). |
| 07/07/21 | Maggie Alden | 0.60 | Correspond with D. Gremling re disclosure statement reply. |
| 07/07/21 | Maggie Alden | 0.70 | Analyze issues re plan strategies. |
| 07/07/21 | Nicholas A. Binder | 4.20 | Telephone conference with E. Wendorf, S. Seneczko re confirmation issue (.3); conference with D. Hunter re same (.2); research, review case law re same (3.4); telephone conference with D. Maliniak re emergence consideration (.1); conference with Company advisors re negotiations (.2). |
| 07/07/21 | Cassandra Myers Catalano | 4.30 | Review board minutes re privilege (.5); telephone conference with B. Arnault, M. Slade, A. Sidrys, and director advisors re discovery requests (.3); review guarantee documents for responsiveness (.1); review and revise plan related pleadings (3.4) . |
| 07/07/21 | Dave Gremling | 7.60 | Revise disclosure statement reply (3.3); research, analyze issues re same (2.6); conferences with N. Binder, K&E team re case status and strategy (1.7). |
| 07/07/21 | Anthony R. Grossi | 10.00 | Correspond with K&E team re disclosure statement issues (1.6); review background on chapter 11 plan research issues (3.2); correspond with director advisors re chapter 11 plan issues (3.9); correspond with Paul Weiss and Stroock re mediation status (.4); correspond with K&E team re creditor discussions (.9). |

Legal Services for the Period Ending July 31, 2021      Invoice Number:      1050049135
Intelsat S.A.      Matter Number:      48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/07/21 | Derek I. Hunter | 4.90 | Telephone conferences and correspond with debtor advisors re mediation updates (1.6); review, analyze and revise plan, mediation, and other related analyses (1.3); correspond with K&E team re same, related analysis and strategy, emergence work streams (.8); review, analyze analyses re same (1.2). |
| 07/07/21 | Jason T. Jarvis | 3.00 | Draft memorandum re confirmation considerations (1.8); review, revise same (1.2). |
| 07/07/21 | Andrew Kimball | 0.70 | Review restructuring term sheets. |
| 07/07/21 | Tyler R. Knutson | 3.70 | Review, analyze precedent re certain confirmation issues (1.5); review, analyze precedent re same (.4); review memorandum re same (1.8). |
| 07/07/21 | Michael Lemm | 5.90 | Review and revise memorandum re Luxembourg legal considerations (3.7); correspond with J. Jarvis re creditor letters (.3); telephone conference with N. Binder, K&E team re emergence considerations (.1); conference with K&E team re negotiations, plan matters (1.8). |
| 07/07/21 | Drew Maliniak | 1.00 | Conference with Luxembourg counsel re emergence planning issues (.1); prepare for same (.4); revise term sheets re same (.5). |
| 07/07/21 | Brian Nakhaimousa | 0.10 | Conference with D. Gremling re disclosure statement adjournment. |
| 07/07/21 | David L. Perechocky | 0.50 | Telephone conference with K&E team re emergence. |
| 07/07/21 | Whitney Rosser | 0.20 | Conference with K&E team re emergence considerations (.1); review materials re same (.1). |
| 07/07/21 | Samuel J. Seneczko | 9.70 | Review, revise PSA re amended plan (3.1); correspond and conference with N. Binder, K&E team re same (.4); analyze plan re same (1.1); review case law, precedent re plan issues (2.7); telephone conference with E. Wendorf, N. Binder, W. Thompson re same (.4); conferences with directors advisors re plan negotiations (2.0). |

Legal Services for the Period Ending July 31, 2021      Invoice Number:      1050049135
Intelsat S.A.      Matter Number:      48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/07/21 | Steven N. Serajeddini, P.C. | 10.10 | Correspond and telephone conference with K&E team, advisors, Company re plan issues (3.8); telephone conferences with same re plan issues (4.0); review and analyze same (2.3). |
| 07/07/21 | Benjamin P. Stone | 1.70 | Draft disclosure statement adjournment notice (.4); correspond with D. Hunter, D. Gremling re same (.2); conferences with Company advisors re plan negotiations (1.1). |
| 07/07/21 | William Thompson | 8.20 | Telephone conference with Company directors re settlement negotiations (.3); revise memorandum re plan structure issues (1.3); research re plan consideration (3.7); research re disclosure statement case law (2.9). |
| 07/07/21 | Andy Veit, P.C. | 0.40 | Telephone conference re emergence work stream. |
| 07/07/21 | Donna Zamir | 2.40 | Research re disclosure statement related issues (.4); correspond with D. Gremling, A&M re same (.3); review, analyze amended plan (1.3); correspond with N. Binder, K&E team re same (.4). |
| 07/08/21 | Maggie Alden | 1.60 | Review, comment on, analyze memorandum re plan related pleadings and research (1.3); correspond with R.M. Roy re same (.2); telephone conference with J. Jarvis re same (.1). |
| 07/08/21 | Nicholas A. Binder | 4.80 | Correspond with D. Maliniak, M. Lemm re emergence (.3); conference with M. Lemm re same (.4); telephone conference with A. Kimball re ancillary plan documents (.3); correspond with Company advisors re plan considerations (.4); review analysis re confirmation issue (.4); review case law re same (1.8); analyze considerations re same (.3); correspond with W. Thompson, E. Wendorf re same (.3); draft summary re same (.3); telephone conference with E. Wendorf re same (.3). |
| 07/08/21 | Cassandra Myers Catalano | 4.50 | Review and revise plan related pleadings (2.0); review memoranda re same (2.5). |

Legal Services for the Period Ending July 31, 2021
Intelsat S.A.
Disclosure Statement, Plan and Confirmation

Invoice Number:          1050049135
Matter Number:               48457-4

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/08/21 | Dave Gremling | 7.00 | Revise reply in support of disclosure statement (3.4); research, analyze issues re same (1.9); conferences with A. Grossi, D. Hunter, K&E team, A&M and PJT re case status and strategy (1.7). |
| 07/08/21 | Anthony R. Grossi | 8.30 | Correspond with Company re chapter 11 plan issues (.7); correspond with K&E team re chapter 11 plan deal issues (1.9); review background on chapter 11 plan issues (2.4); correspond with director advisors re chapter 11 plan issues (3.3). |
| 07/08/21 | Derek I. Hunter | 4.50 | Telephone conferences and correspond with debtor advisors re mediation updates (1.6); analyze  plan, mediation, and other related analyses (1.5); correspond with K&E team re same, related analysis and strategy, emergence work streams (1.1); review, analyze analyses re same (.3). |
| 07/08/21 | Tyler R. Knutson | 3.70 | Revise draft 9019 motion (1.4); research precedent re same (.5); revise memorandum re certain confirmation considerations to conform with same (.9); analyze research summary re certain confirmation considerations (.5); research additional precedent re same (.4). |
| 07/08/21 | Michael Lemm | 6.90 | Conference with K&E team re negotiations, plan matters (2.9); review and revise memorandum re Luxembourg legal considerations (2.9); review materials re same (.6); correspond with Company, EHP re plan considerations (.5). |
| 07/08/21 | Casey McGushin | 0.90 | Review and analyze plan related pleadings. |
| 07/08/21 | Whitney Rosser | 0.30 | Correspond with D. Maliniak, N. Binder re emergence meeting. |
| 07/08/21 | Samuel J. Seneczko | 7.60 | Analyze cases, research re confirmation issues (1.7); correspond with N. Binder, W. Thompson, K&E team re same (.5); research re same (2.1); correspond with E. Wendorf re same (.3); conferences with directors advisors re plan negotiations (3.0). |
| 07/08/21 | Steven N. Serajeddini, P.C. | 9.50 | Correspond and telephone conference with K&E team, advisors, Company re plan issues (7.3); review and analyze same (2.2). |

18

Legal Services for the Period Ending July 31, 2021  Invoice Number:        1050049135
Intelsat S.A.                                         Matter Number:           48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/08/21 | William Thompson | 3.70 | Research re plan considerations (.9); research re disclosure statement case law (2.8). |
| 07/08/21 | Eric J. Wendorf | 3.70 | Review, revise confirmation brief (3.4); research re same (.3). |
| 07/08/21 | Donna Zamir | 5.00 | Review, revise confirmation brief (1.6); review materials re same (3.2); telephone conference with K&E team re confirmation-related memorandum (.2). |
| 07/09/21 | Maggie Alden | 5.50 | Office conference with D. Hunter re plan related pleadings (.1); revise same (1.5); telephone conference with J. Jarvis re plan related pleadings and research issues (.1); telephone conference with C. Catalano re same (.2); analyze issues re same (3.3); correspond with A. Sidrys McClain, K&E team re same (.3). |
| 07/09/21 | Bill Arnault | 0.10 | Participate in telephone conference with A. Sexton re plan analysis. |
| 07/09/21 | Bill Arnault | 1.00 | Participate in telephone conference with Company, PJT, A&M, and K&E team re plan analysis. |
| 07/09/21 | Nicholas A. Binder | 4.50 | Telephone conference with M. Lemm re confirmation considerations (.2); draft, revise memorandum re same (3.8); revise document re plan support (.1); correspond with D. Hunter, S. Vail re same (.1); correspond with K&E team re plan confirmation memoranda (.3). |
| 07/09/21 | Cassandra Myers Catalano | 3.00 | Revise plan related pleadings. |
| 07/09/21 | Dave Gremling | 5.80 | Revise disclosure statement reply (2.6); research, analyze issues re same (1.4); conferences with A. Grossi, D. Hunter, K&E team, A&M and PJT re case status and strategy (1.8). |
| 07/09/21 | Anthony R. Grossi | 4.00 | Correspond with K&E team and Company re legal issues (.6); correspond with K&E team re disclosure statement issues (1.3); correspond with A&M re disclosure statement issues (.9); review background on mediation issues (1.2). |

Legal Services for the Period Ending July 31, 2021         Invoice Number:          1050049135
Intelsat S.A.                                             Matter Number:              48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/09/21 | Derek I. Hunter | 3.20 | Telephone conference with K&E team re mediation updates (1.2); review, analyze and revise plan, mediation, and other related analyses (.9); correspond with K&E team, debtor advisors re same, related analysis and strategy (.2); correspond with K&E team re emergence work streams (.2); review, analyze analyses re same (.7). |
| 07/09/21 | Jason T. Jarvis | 0.40 | Correspond with K&E team re confirmation considerations (.1); draft memorandum re same (.2); telephone conference with M. Alden re same (.1). |
| 07/09/21 | Kevin M. Jonke | 1.10 | Participate in conference telephone conference with D. Tolley and team re confirmation considerations. |
| 07/09/21 | Tyler R. Knutson | 5.20 | Review and analyze memorandum re certain confirmation-related issues (1.3); review and analyze precedent re same (.7); review and analyze memorandum re confirmation-related issues (1.9); analyze precedent, pleadings re same (.9); review prior creditor proposals, correspondence (.4). |
| 07/09/21 | Michael Lemm | 4.70 | Revise memorandum re Luxembourg legal considerations (3.1); review materials re same (1.6). |
| 07/09/21 | Brian Nakhaimousa | 4.40 | Revise disclosure statement reply (3.9); analyze and further revise disclosure statement reply re D. Gremling comments (.5). |
| 07/09/21 | Samuel J. Seneczko | 4.60 | Correspond with D. Hunter re plan, confirmation research (.2); correspond with K&E team re same (.4); review same (.7); correspond with S. Serajeddini, A. Grossi, K&E team re same (.1); telephone conference with M. Lemm re same (.2); analyze plan issues research (1.1); correspond with E. Wendorf, W. Thompson, N. Binder re same (.4); conferences with directors advisors re plan negotiations (1.5). |
| 07/09/21 | Steven N. Serajeddini, P.C. | 7.40 | Correspond with K&E team, advisors, Company re plan issues (3.1); telephone conference with same re plan issues (3.0); review and analyze same (1.3). |

Legal Services for the Period Ending July 31, 2021  Invoice Number: 1050049135
Intelsat S.A.  Matter Number: 48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/09/21 | Anne McClain Sidrys, P.C. | 7.00 | Revise plan related pleadings (4.0); revise schedules re same (3.0). |
| 07/09/21 | Benjamin P. Stone | 5.60 | Revise disclosure statement order (2.8); revise exhibits re same (1.9); revise disclosure statement adjournment (.3); correspond with local counsel re same (.3); conference with directors advisors re plan negotiations (.3). |
| 07/09/21 | William Thompson | 3.80 | Research re plan consideration structure (.3); revise memorandum re plan structure approval issues (3.0); review memorandum re plan implementation issues (.5). |
| 07/09/21 | Donna Zamir | 2.60 | Review, revise confirmation brief (.6); review materials re same (1.8); correspond with N. Binder, E. Wendorf re same (.2). |
| 07/10/21 | Maggie Alden | 1.10 | Telephone conference with S. Serajeddini, K&E team re strategy, next steps. |
| 07/10/21 | Maggie Alden | 1.30 | Revise plan related pleadings (1.0); correspond with A. McClain, C. Catalano, K&E team re same (.3). |
| 07/10/21 | Nicholas A. Binder | 10.70 | Telephone conference with K&E team re plan process, strategy (1.1); telephone conference with D. Hunter re same (.6); analyze confirmation considerations (.8); telephone conference with E. Wendorf re same (.1); correspond with K&E team re same (.3); analyze plan structure, value considerations (3.6); telephone conference with M. Lemm, J. Jarvis re same (1.1); telephone conference with A&M re same (1.3); telephone conference with M. Lemm re same (1.8). |
| 07/10/21 | Dave Gremling | 1.40 | Conference with D. Hunter, K&E team re plan issues, case strategy (.9); conference with N. Binder, J. Jarvis, A&M re same (.5). |
| 07/10/21 | Anthony R. Grossi | 0.60 | Correspond with K&E team re chapter 11 plan status. |
| 07/10/21 | Derek I. Hunter | 2.40 | Telephone conference with K&E team re case strategy and open work streams (.5); review, analyze, and revise plan, mediation, and other related analyses (1.6); correspond with K&E team re same, related analysis and strategy (.3). |

Legal Services for the Period Ending July 31, 2021          Invoice Number:          1050049135
Intelsat S.A.                                                Matter Number:               48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/10/21 | Jason T. Jarvis | 3.30 | Draft memorandum re confirmation considerations (1.6); telephone conferences with N. Binder, M. Lemm re same (1.0); telephone conference with N. Binder, M. Lemm, PJT re same (.7). |
| 07/10/21 | Michael Lemm | 4.90 | Telephone conference with A. Grossi, K&E team re case strategy (1.0); telephone conferences with N. Binder re plan considerations (.7); conferences with N. Binder re same (1.1); conference with N. Binder, J. Jarvis re same (.5); conference with N. Binder, J. Jarvis, A&M re same (.5); review 9019 motion (1.1). |
| 07/10/21 | Brian Nakhaimousa | 0.40 | Review, revise disclosure statement reply. |
| 07/10/21 | Steven N. Serajeddini, P.C. | 1.30 | Correspond and telephone conference with K&E team, advisors, Company re plan issues (.9); review and analyze same (.4). |
| 07/10/21 | William Thompson | 0.20 | Correspond with N. Binder re plan issues memorandum. |
| 07/10/21 | Eric J. Wendorf | 0.20 | Correspond with D. Hunter, K&E team re plan issue. |
| 07/11/21 | Maggie Alden | 1.90 | Telephone conference with S. Serajeddini, K&E team re plan related pleadings and research (.7); revise plan related pleadings (1.0); correspond with D. Hunter, K&E team re same (.2). |
| 07/11/21 | Nicholas A. Binder | 5.20 | Telephone conference with D. Hunter, M. Lemm re plan structure, related considerations (.8); telephone conference with D. Hunter, PJT re same (.2); analyze same (3.4); telephone conference with M. Lemm, K&E team re same (.8). |
| 07/11/21 | Anthony R. Grossi | 1.10 | Correspond with K&E team re chapter 11 plan issues. |
| 07/11/21 | Derek I. Hunter | 0.70 | Correspond with K&E team, debtor advisors re case strategy, creditor engagement, related work streams. |
| 07/11/21 | Andrew Kimball | 1.40 | Review and revise plan-related term sheet. |

Legal Services for the Period Ending July 31, 2021          Invoice Number:          1050049135
Intelsat S.A.                                                Matter Number:              48457-4
Disclosure Statement, Plan and Confirmation

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 07/11/21 | Michael Lemm | 6.90 | Draft overview re plan considerations (3.8); review and revise same (1.9); telephone conferences with D. Hunter, N. Binder re same (.4); telephone conferences with N. Binder re same (.2); telephone conference with N. Binder, K&E team re same (.6). |
| 07/11/21 | Brian Nakhaimousa | 0.30 | Review cases cited re disclosure statement reply. |
| 07/12/21 | Maggie Alden | 0.30 | Telephone conference with advisors re strategy, next steps. |
| 07/12/21 | Maggie Alden | 1.10 | Revise plan related pleadings (.8); correspond with J. Morley re same (.1); correspond with D. Hunter, K&E team re same (.2). |
| 07/12/21 | Maggie Alden | 0.60 | Correspond with K&E team re plan issue (.2); telephone conference with K&E team re same (.4). |
| 07/12/21 | Bill Arnault | 1.70 | Participate telephone conference with Company, A&M, PJT, and K&E re confirmation considerations. |
| 07/12/21 | Nicholas A. Binder | 6.90 | Analyze plan negotiation considerations (1.6); revise document re plan structure, related considerations (1.9); analyze same (.5); telephone conference with M. Lemm, J. Morley re same (.8); telephone conference with W. Thompson re plan research (.2); analyze considerations re same (1.2); telephone conference with K&E team, Company advisors re plan process (.3); conference with creditor advisors re plan negotiations (.4). |
| 07/12/21 | David L. Eaton | 0.20 | Telephone conference with A. Grossi, S. Serajeddini, S. Zelin, K&E team re mediation and settlement status. |
| 07/12/21 | Dave Gremling | 5.60 | Revise disclosure statement (3.1); analyze background materials and issues re same (1.9); conference with B. Nakhaimousa re same (.6). |
| 07/12/21 | Anthony R. Grossi | 1.90 | Correspond with Company and K&E team re legal issues (.6); correspond with K&E team re mediation issues (.7); correspond with director advisors re chapter 11 plan status (.6). |

Legal Services for the Period Ending July 31, 2021          Invoice Number:          1050049135
Intelsat S.A.                                               Matter Number:           48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/12/21 | Derek I. Hunter | 5.10 | Telephone conference with debtors' advisors re mediation updates, case strategy (.5); telephone conference with Company, debtor advisors re disclosure statement analysis (1.0); review, analyze, and revise plan, mediation, and other related analyses and memoranda (.9); review, analyze, and revise definitive plan documents (1.6); correspond with K&E team re same, related analysis and strategy, emergence work streams (.7); review, analyze emergence structuring considerations analysis, related memorandum (.4). |
| 07/12/21 | Jason T. Jarvis | 4.40 | Draft memorandum re confirmation considerations (2.4); research re same (2.0). |
| 07/12/21 | Kevin M. Jonke | 2.20 | Participate in conference with D. Tolley and A&M team for confirmation considerations. |
| 07/12/21 | Tyler R. Knutson | 3.70 | Review and analyze plan issues (1.1); research and analyze precedent, related pleadings and documentation re same (.6); research and analyze precedent re same (.4); review and analyze disclosure statement re outstanding issues (1.1); compile materials for research re certain confirmation considerations re same (.5). |
| 07/12/21 | Michael Lemm | 5.00 | Review and revise overview re plan considerations (2.6); correspond with A. Grossi, K&E team re same (.4); telephone conferences with N. Binder re same (1.2); telephone conference with J. Morley re same (.1); telephone conference with A. Grossi, K&E team, Company advisors re same (.2); review and revise motion re plan considerations (.5). |
| 07/12/21 | Drew Maliniak | 0.70 | Review, revise CVR term sheet (.6); correspond with A. Kimball re same (.1). |

Legal Services for the Period Ending July 31, 2021        Invoice Number:     1050049135
Intelsat S.A.        Matter Number:     48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/12/21 | Brian Nakhaimousa | 8.10 | Analyze precedent re disclosure statement reply citations (2.4); correspond with D. Gremling, B. Stone re disclosure statement order and exhibits (.2); revise disclosure statement (.2); telephone conference with D. Gremling re same (.5); revise board presentation re mediation and in-person meetings (3.9); conference with W. Thompson re same (.2); further review and revise board presentation (.7). |
| 07/12/21 | Whitney Rosser | 0.10 | Correspond with D. Maliniak re emergence considerations. |
| 07/12/21 | Samuel J. Seneczko | 0.60 | Correspond with D. Hunter, N. Binder, B. Stone re PSA rights (.2); review same (.4). |
| 07/12/21 | Steven N. Serajeddini, P.C. | 5.40 | Correspond and telephone conference with K&E team, advisors, Company re plan issues (2.8); review and analyze same (2.6). |
| 07/12/21 | Benjamin P. Stone | 9.90 | Correspond with D. Gremling re proposed case timelines (.4); review precedent re same (1.9); revise same (3.1); revise disclosure statement order (2.3); revise disclosure statement reply case summaries (1.4); correspond with claims agent re solicitation questions (.4); review PSA re disclosure issue (.4). |
| 07/12/21 | William Thompson | 5.30 | Research re plan structure analysis (3.9); revise board presentation re comments from D. Hunter (1.4). |
| 07/12/21 | Donna Zamir | 3.50 | Review memorandum re confirmation related issues (1.4); research re same (1.9); correspond with N. Binder, K&E team re same (.2). |
| 07/13/21 | Maggie Alden | 0.40 | Telephone conference with Milbank re case strategy, negotiations. |
| 07/13/21 | Maggie Alden | 1.10 | Telephone conference with D. Hunter, N. Binder, M. Lemm re plan related pleadings (.1); review, compile, organize, coordinate materials re same (1.0). |

Legal Services for the Period Ending July 31, 2021         Invoice Number:         1050049135
Intelsat S.A.                                              Matter Number:              48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/13/21 | Nicholas A. Binder | 6.60 | Telephone conference with A. Sexton, K&E team, Company advisors, creditor advisors re emergence structuring (.5); telephone conference with M. Lemm, D. Maliniak re same (.2); review document re same (.2); correspond with K&E team re same (.4); telephone conference with K&E team, Company, EHP re same (.8); telephone conference with K&E team, creditor advisors re plan negotiations (.5); telephone conference with M. Lemm re plan structuring (.3); review, revise document re same (.6); telephone conference with K&E team, Company advisors re same (.6); revise amended plan (1.9); correspond with K&E team re definitive documents (.6). |
| 07/13/21 | Dave Gremling | 5.20 | Analyze issues re confirmation (1.9); analyze, revise disclosure statement (2.4); analyze issues re same (.3); conference with K&E team, creditors re deal status (.4); conference with EHP team re plan issues (.2). |
| 07/13/21 | Anthony R. Grossi | 5.60 | Correspond with Company and K&E team re chapter 11 plan status (.4); correspond with director advisors re chapter 11 plan issues (2.3); correspond with K&E team re chapter 11 plan research issues (1.1); correspond with K&E team re deal documents and next steps (1.3); review background on mediation materials (.5). |
| 07/13/21 | Derek I. Hunter | 7.30 | Telephone conference with Company re mediation updates, case strategy (.5); correspond with K&E team re status of disclosure statement analyses (.3); review, analyze, and revise same, disclosure statement, and disclosure statement order and exhibits (.4); review, analyze, and revise plan, mediation, and other related analyses and memorandum (1.9); review, analyze, and revise definitive plan documents (3.6); correspond with K&E team re same, related analysis and strategy, emergence work streams (.6). |
| 07/13/21 | Jason T. Jarvis | 0.80 | Telephone conference with K&E team, EHP re emergence structuring considerations. |

Legal Services for the Period Ending July 31, 2021          Invoice Number:          1050049135
Intelsat S.A.                                              Matter Number:               48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/13/21 | Andrew Kimball | 1.40 | Revise governance proposal (.7); telephone conference with S. OHargan re same (.4); revise draft and circulated (.3). |
| 07/13/21 | Tyler R. Knutson | 4.80 | Research precedent re confirmation considerations (1.9); review disclosure statement reply re same (.9); analyze memorandum re same (.8); draft summary of findings re same (.6); review memorandum re certain plan-related issues (.5); review memorandum re certain confirmation considerations re same (.1). |
| 07/13/21 | Michael Lemm | 12.20 | Telephone conferences with N. Binder, K&E team, EHP, Company re plan considerations (.8); revise overview re plan considerations (3.2); telephone conference with D. Hunter, N. Binder, M. Alden re same (.1); telephone conferences with N. Binder re same (.5); draft table re plan term sheet comparison (.7); draft term sheet re plan considerations (3.9); review materials re same (2.1); telephone conferences with D. Hunter re same (.1); telephone conference with D. Hunter, K&E team, UCC advisors re case update (.3); conference with D. Hunter, K&E team, Willkie re case update (.5). |
| 07/13/21 | Drew Maliniak | 1.50 | Conference with Luxembourg counsel re emergence issues (.8); prepare for same (.7). |
| 07/13/21 | Brian Nakhaimousa | 2.90 | Correspond with K&E team re mediation session (.2); telephone conference with B. Stone re disclosure statement (.2); revise notice of revised proposed disclosure statement order (.2); revise disclosure statement (2.3). |
| 07/13/21 | Robert Orren | 1.40 | Draft notice of revised proposed disclosure statement order (1.2); correspond with B. Nakhaimousa re same (.2). |
| 07/13/21 | David L. Perechocky | 0.50 | Telephone conference with EHP, K&E team re confirmation issues. |
| 07/13/21 | Whitney Rosser | 3.30 | Conference with EHP, Company re emergence considerations (.8); draft, revise outline re same (1.4); review materials re same (.8); correspond with D. Maliniak, N. Binder re same (.3). |

Legal Services for the Period Ending July 31, 2021          Invoice Number:              1050049135
Intelsat S.A.                                              Matter Number:                  48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/13/21 | Samuel J. Seneczko | 3.70 | Correspond with D. Hunter re PSA revisions (.1); revise PSA re same (3.6). |
| 07/13/21 | Steven N. Serajeddini, P.C. | 6.50 | Correspond and telephone conference with K&E team, advisors, Company re plan issues (3.7); review and analyze same (2.8). |
| 07/13/21 | Benjamin P. Stone | 10.20 | Revise PSA signature page holdings tracker (2.9); correspond with D. Hunter re same (.1); review, revise disclosure statement (3.9); review, revise disclosure statement order (3.3). |
| 07/13/21 | William Thompson | 1.10 | Research re plan structure (.8); research indenture language re plan term sheet (.3). |
| 07/14/21 | Maggie Alden | 0.90 | Revise disclosure statement (.8); correspond with D. Gremling, K&E team re same (.1). |
| 07/14/21 | Maggie Alden | 0.30 | Correspond with A. Grossi, K&E restructuring team re plan strategies (.2); correspond with D. Hunter, N. Binder, M. Lemm re precedent case of interest (.1). |
| 07/14/21 | Nicholas A. Binder | 4.10 | Telephone conference with D. Hunter re plan negotiations strategy (.3); draft analysis re same (.5); telephone conference with M. Lemm re definitive documents (.5); revise plan (1.8); review documents and materials re same (.6); telephone conference with S. Seneczko re plan support agreement (.4). |
| 07/14/21 | David L. Eaton | 0.20 | Telephone conference with A. Grossi, S. Serajeddini, S. Zelin, K&E team re mediation and settlement status. |
| 07/14/21 | Dave Gremling | 7.60 | Revise disclosure statement (3.9); correspond with B. Stone, K&E team re same (.5); review background materials re same (.5); analyze plan and confirmation issues (2.7). |
| 07/14/21 | Anthony R. Grossi | 6.50 | Correspond with K&E team and Company re legal issues (.7); correspond with Foley Lardner re mediation status (.4); review background on mediation issues (1.4); correspond with director advisors re chapter 11 plan status (.6); review and revise corporate structure issues background memorandum (.9); correspond with K&E team re mediation preparation (1.6); review and revise chapter 11 plan (.9). |

Legal Services for the Period Ending July 31, 2021     Invoice Number:     1050049135
Intelsat S.A.     Matter Number:     48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/14/21 | Derek I. Hunter | 2.90 | Correspond with K&E team, Debtor advisors re mediation, related analysis and strategy (.6); review, analyze, and revise research memoranda re mediation, plan issues (1.1); review, analyze, and revise definitive documents (1.2). |
| 07/14/21 | Derek I. Hunter | 2.20 | Telephone conference with Company advisors re corporate structuring issues (.5); review, analyze and revise analysis and materials re same, governance considerations (1.7). |
| 07/14/21 | Jason T. Jarvis | 3.70 | Review, analyze memorandum re confirmation considerations (.1); research re confirmation considerations, settlements (1.1); draft memorandum re emergence considerations (2.4); telephone conference with M. Lemm re same (.1). |
| 07/14/21 | Tyler R. Knutson | 1.80 | Review and analyze precedent re certain confirmation considerations (1.3); further draft summary re same (.5). |
| 07/14/21 | Michael Lemm | 15.00 | Review and revise term sheet re plan considerations (3.8); review materials re same (3.5); draft table re term sheet (3.4); review documents re same (3.3); telephone conference with D. Hunter re same (.2); telephone conferences with N. Binder re plan matters (.7); correspond with W. Thompson re memorandum re plan considerations (.1). |
| 07/14/21 | Brian Nakhaimousa | 5.20 | Review, revise amended disclosure statement (1.1); review precedent re disclosure statement reply (1.8); revise strategic alternatives board presentation (1.3); correspond with D. Hunter re in-person mediation (.4); telephone conference with N. Binder re same (.3); review plan support agreement milestones and correspond with D. Hunter, N. Binder re same (.3). |
| 07/14/21 | Samuel J. Seneczko | 1.80 | Revise PSA re negotiation updates (.8); telephone conference with N. Binder re same (.6); analyze plan re same (.4). |
| 07/14/21 | Steven N. Serajeddini, P.C. | 8.90 | Correspond and telephone conference with K&E team, advisors, Company re plan issues (6.6); review and analyze same (2.3). |

Legal Services for the Period Ending July 31, 2021 | Invoice Number: | 1050049135
Intelsat S.A. | Matter Number: | 48457-4
Disclosure Statement, Plan and Confirmation

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 07/14/21 | Benjamin P. Stone | 8.60 | Review, revise disclosure statement order (1.4); review, revise amended disclosure statement (3.9); further review, revise same (1.7); correspond with D. Gremling re same (.3); correspond with B. Nakhaimousa re same (.6); correspond with M. Alden, M. Lemm re plan issue section (.3); correspond with M. Alden, W. Thompson re PSA holdings (.4). |
| 07/14/21 | William Thompson | 10.60 | Draft memorandum re plan structure re debtor leverage (1.6); research re plan confirmation requirements (3.6); revise board presentation re comments from D. Hunter (4.0); revise board presentation re comments from M. Alden (1.4). |
| 07/14/21 | Eric J. Wendorf | 0.40 | Review pleadings re confirmation issues (.3); conference with J. Jarvis re same (.1). |
| 07/15/21 | Nicholas A. Binder | 8.40 | Correspond with W. Thompson re plan research (.2); analyze considerations re same (1.0); research, review case law re confirmation issue (3.0); telephone conference with S. Seneczko re same (.3); correspond with D. Hunter, K&E team re same (.3); telephone conference with K&E team, EHP re emergence (.2); prepare for same (.2); telephone conference with M. Lemm re same (.4); review documents and materials re same (.5); analyze considerations re confirmation brief (.4); telephone conference with E. Wendorf re same (.2); revise plan (1.6); correspond with D. Hunter re same (.1). |
| 07/15/21 | Cassandra Myers Catalano | 1.20 | Review revised plan related pleadings. |
| 07/15/21 | Dave Gremling | 3.20 | Revise disclosure statement (1.7); correspond with K&E team re same (.3); analyze confirmation issues (1.2). |
| 07/15/21 | Anthony R. Grossi | 9.60 | Review and revise chapter 11 plan (1.4); participate in mediation session (8.2). |
| 07/15/21 | Derek I. Hunter | 8.00 | Participate in all-day in-person mediation in Richmond (6.0); review, analyze, and revise analyses re same (1.4); correspond with K&E team re same (.6). |

Legal Services for the Period Ending July 31, 2021          Invoice Number:          1050049135
Intelsat S.A.                                              Matter Number:             48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/15/21 | Jason T. Jarvis | 7.20 | Correspond with D. Gremling, B. Stone re confirmation considerations (.2); correspond with D. Hunter, K&E team re same (.6); review, revise memorandum re same (1.5); telephone conference with D. Gremling re same (.1); draft memorandum re emergence considerations (.3); research re same (.8); review, revise memorandum re same (.1); telephone conference with N. Binder, EHP re same (.2); research re exclusivity (2.0); draft exclusivity motion (1.4). |
| 07/15/21 | Tyler R. Knutson | 5.10 | Research and analyze precedent, pleadings, related materials re voting considerations (1.3); review and analyze memorandum re certain confirmation considerations (2.4); draft summary re same (1.4). |
| 07/15/21 | Michael Lemm | 2.10 | Telephone conference with N. Binder, K&E team, EHP re plan considerations (.1); telephone conferences with N. Binder re same (.5); review, revise plan term sheet (.2); correspond with A. Grossi, K&E team re same (.2); review, revise motion re plan considerations (.6); correspond with J. Jarvis re same (.5). |
| 07/15/21 | Drew Maliniak | 2.20 | Correspond with K&E team re guarantee related issues (1.4); revise summary re emergence steps (.3); conference with Luxembourg counsel re same (.5). |
| 07/15/21 | Brian Nakhaimousa | 3.40 | Review, revise case law re disclosure statement reply (1.8); revise disclosure statement (1.6). |
| 07/15/21 | Robert Orren | 0.30 | Compile confirmation hearing transcript precedent. |
| 07/15/21 | Whitney Rosser | 0.50 | Correspond with D. Maliniak, D. Gremling re releases. |
| 07/15/21 | Samuel J. Seneczko | 7.90 | Correspond with D. Hunter re PSA revisions (.2); revise same (3.6); telephone conference with N. Binder re same (.6); correspond with N. Binder, K&E team re same (.7); further revise same (2.3); correspond with K&E team re plan issues, precedent (.2); analyze plan re same (.3). |

31

Legal Services for the Period Ending July 31, 2021          Invoice Number:          1050049135
Intelsat S.A.                                               Matter Number:              48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/15/21 | Steven N. Serajeddini, P.C. | 9.30 | Correspond with K&E team, advisors, Company re plan issues (2.7); participate in mediation re same (5.0); review, analyze same (1.6). |
| 07/15/21 | Michael B. Slade | 4.10 | Participate in mediation. |
| 07/15/21 | Benjamin P. Stone | 8.40 | Correspond with N. Binder re plan issue research (.3); research case law re same (3.9); review, revise case summaries re same (3.6); correspond with J. Jarvis, D. Gremling re PSA issue (.3); analyze same (.3). |
| 07/15/21 | William Thompson | 11.70 | Research re plan confirmation requirements (2.8); revise memorandum re same (3.8); further revise same (2.5); draft case summaries re creditor letter (2.6). |
| 07/15/21 | Eric J. Wendorf | 4.20 | Review, analyze creditor letter (.4); research case law cited re same (1.4); summarize same (1.3); correspond with W. Thompson re same (.2); telephone conference with N. Binder re confirmation work streams (.2); review draft confirmation order (.2); correspond with B. Nakhaimousa, K&E team re disclosure statement (.2); review correspondence re same (.3). |
| 07/15/21 | Donna Zamir | 0.40 | Correspond with N. Binder, K&E team re confirmation issues. |
| 07/16/21 | Maggie Alden | 0.30 | Telephone conference with PJT, K&E team re status, strategy. |
| 07/16/21 | Maggie Alden | 0.40 | Revise plan related pleadings. |
| 07/16/21 | Nicholas A. Binder | 8.70 | Revise amended plan (1.4); telephone conference with D. Hunter re same, related considerations (.5); telephone conference with EHP, K&E team, Company advisors re emergence, Luxembourg legal considerations (.7); prepare for same (.2); revise memorandum re same (2.2); review documents, correspondence re same (1.4); review emergence structure presentation (.4); correspond with J. Jarvis re same (.1); analyze considerations re same (.4); telephone conference with K&E team, Company advisors re negotiation update (.4); review memoranda re confirmation issues (1.0). |
| 07/16/21 | David L. Eaton | 0.70 | Telephone conference with director advisors, A. Grossi re case status update. |

32

Legal Services for the Period Ending July 31, 2021          Invoice Number:          1050049135
Intelsat S.A.                                               Matter Number:              48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/16/21 | Dave Gremling | 3.00 | Conference with Company advisors re case status, deal update (.3); review, revise disclosure statement (.7); analyze issues re same (1.2); analyze confirmation issues (.8). |
| 07/16/21 | Anthony R. Grossi | 3.30 | Correspond with K&E team re chapter 11 plan issues (1.2); correspond with K&E team re plan support agreement issues (1.4); review background on mediation follow-up materials (.7). |
| 07/16/21 | Derek I. Hunter | 4.00 | Telephone conference with Company re mediation update, case strategy (.5); correspond with K&E team re status of definitive documents (.3); review, revise same (1.2); review, revise memoranda re same (1.7); correspond with K&E team re same (.3). |
| 07/16/21 | Jason T. Jarvis | 8.10 | Review, revise memorandum re emergence considerations (3.9); correspond with N. Binder, M. Lemm re same (.2); draft exclusivity motion (1.6); review, revise memorandum re restructuring transactions (2.3); telephone conference with N. Binder re same (.1). |
| 07/16/21 | Tyler R. Knutson | 4.60 | Review, analyze precedent re confirmation considerations (1.9); draft memorandum re same (1.4); further revise same (.9); review disclosure statement reply re same (.4). |
| 07/16/21 | Michael Lemm | 6.40 | Review, revise memorandum re plan considerations (3.7); telephone conference with N. Binder re same (.1); review materials re same (.1); draft summary re plan terms (1.9); telephone conference with N. Binder, K&E team, EHP re plan structuring matters (.6). |
| 07/16/21 | Brian Nakhaimousa | 4.60 | Revise amended disclosure statement (2.6); analyze case law re disclosure statement reply (2.0). |
| 07/16/21 | Robert Orren | 0.80 | Compile precedent re disclosure statement (.6); correspond with B. Nakhaimousa re same (.2). |

Legal Services for the Period Ending July 31, 2021          Invoice Number:          1050049135
Intelsat S.A.                                               Matter Number:              48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/16/21 | Samuel J. Seneczko | 9.50 | Correspond with D. Hunter re PSA revisions (.2); revise, draft PSA re same (3.9); analyze precedent re same (2.0); correspond with N. Binder, B. Stone re confirmation issues memorandum (.2); revise same (1.1); correspond with B. Stone re same (.1); research re PSA precedent (1.9); correspond with N. Binder re same (.1). |
| 07/16/21 | Steven N. Serajeddini, P.C. | 6.60 | Correspond with K&E team, advisors, Company re plan issues (2.6); correspond with same re plan issues (2.6); review and analyze same (1.4). |
| 07/16/21 | Benjamin P. Stone | 2.20 | Analyze comments re plan issue memorandum (.7); review, revise same (1.5). |
| 07/17/21 | Maggie Alden | 0.20 | Review correspondence re disclosure statement, plan, plan related pleadings. |
| 07/17/21 | Nicholas A. Binder | 4.70 | Revise amended plan (2.1); correspond with D. Hunter re same (.1); review comments re amended plan (.3); revise plan re same (1.1); telephone conference with D. Hunter, K&E team re plan process (.4); telephone conference with S. Seneczko re definitive deal documents (.4); correspond with K&E team re same (.3). |
| 07/17/21 | Dave Gremling | 0.60 | Conference with D. Hunter, K&E team re outstanding plan issues (.4); analyze issues re same (.2). |
| 07/17/21 | Anthony R. Grossi | 0.70 | Correspond with K&E team re chapter 11 plan status. |
| 07/17/21 | Derek I. Hunter | 2.60 | Telephone conference with K&E team re case strategy and open work streams (.5); review, revise analyses re plan issues (1.7); correspond with K&E team re same (.4). |
| 07/17/21 | Jason T. Jarvis | 0.20 | Review, revise memorandum re restructuring transactions. |
| 07/17/21 | Michael Lemm | 0.30 | Telephone conference with A. Grossi, K&E team re case strategy. |
| 07/17/21 | Brian Nakhaimousa | 1.70 | Review, revise amended disclosure statement (.5); review, revise disclosure statement reply case chart (1.2). |
| 07/17/21 | Robert Orren | 0.20 | Correspond with B. Nakhaimousa re confirmation hearing transcript precedent. |

Legal Services for the Period Ending July 31, 2021          Invoice Number:        1050049135
Intelsat S.A.                                               Matter Number:             48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/17/21 | Samuel J. Seneczko | 5.10 | Telephone conference with N. Binder re PSA, plan revisions (.6); revise PSA re same (3.1); analyze plan re same (.7); correspond with N. Binder re plan revisions (.5); correspond with PJT, K&E team re same (.1); correspond with D. Hunter re PSA, plan (.1). |
| 07/17/21 | Steven N. Serajeddini, P.C. | 1.30 | Correspond with K&E team, advisors, Company re plan issues (.9); review and analyze same (.4). |
| 07/17/21 | Benjamin P. Stone | 1.80 | Review, analyze case summaries re disclosure statement reply. |
| 07/17/21 | William Thompson | 5.80 | Research re plan issues (3.6); revise memorandum re same (2.2). |
| 07/17/21 | Eric J. Wendorf | 0.10 | Correspond with N. Binder re confirmation issues. |
| 07/18/21 | Nicholas A. Binder | 0.80 | Revise memorandum re emergence risks (.5); telephone conference with M. Lemm re same, ancillary definitive documents (.3). |
| 07/18/21 | Dave Gremling | 0.90 | Review, analyze precedent re disclosure issues. |
| 07/18/21 | Anthony R. Grossi | 1.20 | Correspond with director advisors and HoldCo advisors re chapter 11 plan status (.8); correspond with K&E team re chapter 11 plan issues (.4). |
| 07/18/21 | Derek I. Hunter | 1.10 | Review, revise memorandum re mediation, plan issues. |
| 07/18/21 | Michael Lemm | 8.20 | Draft plan term sheet (3.9); review materials re same (3.8); review, revise memorandum re plan considerations (.5). |
| 07/18/21 | Brian Nakhaimousa | 0.70 | Review disclosure statement precedent. |
| 07/18/21 | Benjamin P. Stone | 6.20 | Review, revise memorandum re confirmation issue (3.9); research case law re same (2.3). |
| 07/18/21 | William Thompson | 1.10 | Revise memorandum re plan issues. |
| 07/18/21 | Eric J. Wendorf | 3.60 | Research confirmation issues (1.9); draft memorandum re same (1.7). |
| 07/18/21 | Donna Zamir | 3.00 | Research re confirmation related issues (2.2); draft summary re same (.8). |

Legal Services for the Period Ending July 31, 2021

Intelsat S.A.

Disclosure Statement, Plan and Confirmation

Invoice Number:     1050049135

Matter Number:          48457-4

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/19/21 | Maggie Alden | 10.90 | Telephone conference with PJT, K&E team re strategy, next steps (.2); telephone conference with N. Binder re precedent case of interest (.1); compile precedent re same (.4); review precedent re same (1.5); telephone conference with N. Binder re confirmation-related research (.1); correspond with A. Grossi, D. Hunter, N. Binder re same (.5); correspond with W. Thompson, E. Wendorf, R. Orren re same (.2); research re same (1.0); review, analyze research re same (3.5); draft memorandum section re same (3.4). |
| 07/19/21 | Nicholas A. Binder | 12.60 | Telephone conference with K&E team, Company advisors re plan process (.2); correspond with D. Hunter re plan work streams (.3); analyze considerations re plan settlement (3.9); research re same (.6); review, revise analyses re plan structure, confirmation issues (3.6); correspond with K&E team re same (.5); telephone conference with D. Gremling re security interests, plan issues (.3); telephone conference with B. Stone re plan research (.4); revise plan (1.2); analyze emergence considerations (.8); review, revise emergence steps presentation (.6); correspond with EHP, K&E team re same (.2). |
| 07/19/21 | Dave Gremling | 8.20 | Revise disclosure statement (3.9); analyze precedent re issues re same (3.0); correspond with B. Nakhaimousa, K&E team re same (.8); analyze issues re confirmation (.3); conference with Company advisors re outstanding plan, deal issues (.2). |
| 07/19/21 | Anthony R. Grossi | 4.40 | Correspond with K&E team and Company re legal issues (.6); correspond with K&E team re chapter 11 plan issues (1.1); correspond with K&E team re mediation status (.8); correspond with PJT re deal issues (.7); correspond with K&E team re chapter 11 plan research issues (1.2). |

Legal Services for the Period Ending July 31, 2021 Invoice Number: 1050049135
Intelsat S.A. Matter Number: 48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/19/21 | Derek I. Hunter | 5.60 | Telephone conference with Company advisors re mediation updates, case strategy (.5); telephone conference with Company advisors re same, related issues (.3); review, revise analyses re plan issues (1.4); review, revise definitive plan documents, related implementation documents (1.9); correspond with K&E team re same, related analysis and strategy (.9); review, analyze emergence structuring considerations analysis, related memorandum (.6). |
| 07/19/21 | Jason T. Jarvis | 5.50 | Correspond with M. Alden re plan classification (.2); draft memorandum re same (1.2); research re same (2.4); correspond with D. Gremling, B. Stone re confirmation considerations (1.2); telephone conference with B. Stone re same (.3); telephone conference with D. Gremling, B. Stone re same (.2). |
| 07/19/21 | Andrew Kimball | 0.20 | Correspond with K&E team re emergence considerations. |
| 07/19/21 | Tyler R. Knutson | 9.90 | Research, analyze plan voting considerations (3.2); draft summary re same (1.7); research, analyze plan considerations (2.8); draft precedent summary re same (2.2). |
| 07/19/21 | Joshua Korff, P.C. | 0.70 | Telephone conferences with K&E team re securities law issues. |
| 07/19/21 | Michael Lemm | 5.10 | Review, revise plan term sheet (1.5); draft motion re plan considerations (3.6). |
| 07/19/21 | Brian Nakhaimousa | 0.90 | Review, analyze disclosure statement precedent. |
| 07/19/21 | Robert Orren | 4.10 | Correspond with N. Binder re plan related pleadings precedent (1.2); correspond with K&E team re same (1.2); compile confirmation precedent (1.7). |
| 07/19/21 | Whitney Rosser | 0.40 | Correspond with D. Maliniak re emergence considerations. |
| 07/19/21 | Samuel J. Seneczko | 5.80 | Revise PSA re deal updates (3.1); analyze plan materials re same (1.1); correspond with N. Binder, K&E team re same (.7); analyze memorandum re plan issues (.8); correspond with N. Binder re same (.1). |

Legal Services for the Period Ending July 31, 2021    Invoice Number:    1050049135
Intelsat S.A.    Matter Number:    48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/19/21 | Steven N. Serajeddini, P.C. | 4.90 | Correspond with K&E team, advisors, Company re plan issues (.9); conference with same re plan issues (.8); review and analyze same (3.2). |
| 07/19/21 | Benjamin P. Stone | 4.90 | Review, revise memorandum re confirmation issue (2.8); analyze PSA matter (.6); conference with J. Jarvis re PSA (.2); conference with D. Gremling re same (.2); conference with J. Jarvis, D. Gremling re same (.2); revise presentation re same (.9). |
| 07/19/21 | William Thompson | 4.20 | Research re plan structure (1.2); further revise memorandum re plan considerations (1.5); research case summaries re plan structure (1.5). |
| 07/19/21 | Eric J. Wendorf | 11.90 | Research re confirmation issues (3.2); review confirmation order (.3); correspond with N. Binder re same (.4); revise memorandum re same (3.9); analyze issues re same (1.4); research separate confirmation issues (.9); correspond with M. Alden re same (.2); draft summary re same (1.6). |
| 07/19/21 | Chambliss Williams | 4.20 | Research re plan precedent (3.7); correspond with M. Alden re same (.5). |
| 07/19/21 | Chambliss Williams | 3.60 | Review research re impairment (2.9); correspond with M. Alden re same (.7). |
| 07/19/21 | Donna Zamir | 4.80 | Research re confirmation related issues (2.6); further draft summary re same (1.9); correspond with N. Binder, K&E team re same (.3). |
| 07/20/21 | Maggie Alden | 6.00 | Research re memorandum re confirmation issue (3.9); correspond with J. Jarvis, K&E team re same (.6); revise same (1.5). |
| 07/20/21 | Maggie Alden | 4.50 | Telephone conference with J. Jarvis re memorandum re research re litigation issue (.2); research re same (3.9); correspond with J. Jarvis re same (.4). |

Legal Services for the Period Ending July 31, 2021          Invoice Number:          1050049135
Intelsat S.A.                                               Matter Number:              48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/20/21 | Nicholas A. Binder | 8.00 | Review, revise memoranda re plan issues (2.3); telephone conference with S. Seneczko re same (.3); correspond with K&E team re same (.5); telephone conference with K&E team, EHP re emergence considerations (.4); prepare for same (.4); telephone conference with M. Lemm re same (.3); review, revise presentation re creditor holdings (.3); telephone conference with D. Gremling re same (.3); review, revise plan (1.4); review documents, materials, precedent re same (1.0); review memorandum re emergence risks (.4); correspond with M. Slade re same (.4). |
| 07/20/21 | Simon Briefel | 0.30 | Telephone conference with D. Hunter re confirmation issues. |
| 07/20/21 | Maya Frazier | 0.70 | Compile production materials re plan matters. |
| 07/20/21 | Dave Gremling | 3.70 | Analyze precedent re disclosure statement issue (2.8); correspond with K&E team re same (.4); analyze issues re same (.5). |
| 07/20/21 | Anthony R. Grossi | 2.70 | Correspond with K&E team re exit structure issues (.8); correspond with Company and K&E team re chapter 11 plan status (.7); review chapter 11 plan research (1.2). |
| 07/20/21 | Derek I. Hunter | 4.00 | Telephone conference with Company, Company advisors re strategy (.5); review, revise plan research (.8); conference with K&E team re same (.4); review, revise plan definitive documents (1.4); correspond with K&E team re same (.4); telephone conference with Luxembourg counsel re ongoing emergence and Luxembourg law analyses (.5). |
| 07/20/21 | Jason T. Jarvis | 3.00 | Correspond with M. Alden re plan issue (.1); research re same (.3); review, analyze memorandum re same (.3); research re confirmation considerations (.4); draft emergence checklist (.1); draft memorandum re emergence considerations (1.5); telephone conference with N. Binder, K&E team, EHP re same (.3). |

Legal Services for the Period Ending July 31, 2021 | Invoice Number: | 1050049135
Intelsat S.A. | Matter Number: | 48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/20/21 | Tyler R. Knutson | 9.30 | Review and research precedent, pleadings re plan considerations, related pleadings (3.7); draft precedent table re same (2.6); review and revise related pleadings re same (1.3); review and analyze memorandum re plan distribution considerations (1.7). |
| 07/20/21 | Michael Lemm | 6.20 | Correspond with A. Grossi, K&E team re plan term sheet (.3); review, revise memorandum re plan considerations (.9); draft motion re same (3.8); correspond with S. Briefel re plan documents (.5); telephone conference with N. Binder, K&E team, EHP re plan matters (.4); telephone conference with N. Binder re same (.3). |
| 07/20/21 | Samuel J. Seneczko | 7.40 | Correspond with D. Hunter, N. Binder re PSA revisions (.2); telephone conference with N. Binder re same (.4); review, revise PSA re same (3.6); analyze plan, related pleadings re same (1.6); correspond with N. Binder, K&E team re same (.6); correspond with A. Grossi, K&E team re same (.1); correspond with S. Briefel, K&E team re PSA materials (.1); correspond with M. Alden re confirmation issues (.2); analyze same (.6). |
| 07/20/21 | Steven N. Serajeddini, P.C. | 4.70 | Correspond with K&E team, advisors, Company re plan issues (3.5); review and analyze same (1.2). |
| 07/20/21 | William Thompson | 8.70 | Telephone conference with EHP re memorandum re plan considerations (.4); correspond with N. Binder, K&E team re same (1.2); correspond with EHP re same (.6); further revise memorandum re same (2.3); further draft case summaries re plan structure considerations (3.9); correspond with M. Alden re same (.3). |
| 07/20/21 | Andy Veit, P.C. | 0.60 | Telephone conference with EHP re case updates (.3); telephone conference with Company re same (.3). |
| 07/20/21 | Eric J. Wendorf | 6.90 | Draft summaries re plan-related research (1.5); correspond with M. Alden re same (.2); correspond with D. Zamir re same (.2); review pleadings re same (2.3); draft memorandum re same (1.9); revise same (.8). |

Legal Services for the Period Ending July 31, 2021
Intelsat S.A.
Disclosure Statement, Plan and Confirmation

Invoice Number:          1050049135
Matter Number:              48457-4

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/20/21 | Donna Zamir | 10.50 | Research re confirmation related issues (3.7); further draft, revise summary re same (3.1); correspond with N. Binder, K&E team re same (.6); review, revise confirmation brief (2.8); correspond with N. Binder, E. Wendorf re same (.3). |
| 07/21/21 | Maggie Alden | 6.90 | Telephone conference with K&E team re research re confirmation issue (.1); telephone conference with PJT, A&M, K&E team re strategy, next steps (.3); telephone conference with K&E team re follow-up re confirmation research (.1); review research re confirmation requirements (1.0); correspond with J. Jarvis re same (.1); research re same (3.9); revise memorandum re same (1.4). |
| 07/21/21 | Nicholas A. Binder | 4.80 | Telephone conference with K&E team, Company advisors re plan process (.3); telephone conference with D. Gremling re same (.3); analyze plan settlement considerations (2.6); revise analysis re same (.4); review, revise memoranda re confirmation consideration (1.1); telephone conference with Company advisor re emergence consideration (.1). |
| 07/21/21 | Dave Gremling | 6.70 | Conference with K&E team, A&M, PJT re deal status (.5); revise disclosure statement (3.9); analyze issues re same (.6); analyze background materials re same (.7); revise reply in support of same (1.0). |
| 07/21/21 | Anthony R. Grossi | 0.70 | Correspond with K&E team re chapter 11 plan issues. |
| 07/21/21 | Derek I. Hunter | 2.50 | Telephone conference with K&E team, Company advisors re case strategy (.5); correspond with K&E team re ongoing plan analyses (.5); review, revise same (1.5). |
| 07/21/21 | Jason T. Jarvis | 3.30 | Draft memorandum re claims administration (.3); telephone conference with W. Thompson re emergence checklist (.2); correspond with same re emergence checklist (.2); research re exclusivity (2.2); correspond with M. Lemm re motion re same (.1); draft same (.3). |

Legal Services for the Period Ending July 31, 2021          Invoice Number:          1050049135
Intelsat S.A.                                                Matter Number:              48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/21/21 | Tyler R. Knutson | 11.60 | Research and analyze precedent, pleadings, additional materials re plan considerations, related pleadings (3.9); review and revise precedent analysis summary re same (3.4); further research and analyze precedent re same (2.7); review and analyze memorandum re intercompany issues, related pleadings (.9); review and analyze memorandum re certain Lux plan issues (.7). |
| 07/21/21 | Michael Lemm | 8.80 | Draft motion re plan considerations (3.6); research re same (2.1); review precedent re same (3.1). |
| 07/21/21 | Lib Legislative Research | 4.50 | Research legislative history re confirmation issue (3.9); correspond with K&E team re same (.6). |
| 07/21/21 | Brian Nakhaimousa | 0.30 | Telephone conference with D. Gremling, B. Stone re disclosure statement. |
| 07/21/21 | Samuel J. Seneczko | 5.10 | Research re plan issues (1.1); analyze research re same (3.7); correspond with N. Binder re same (.3). |
| 07/21/21 | Steven N. Serajeddini, P.C. | 5.60 | Correspond with K&E team, advisors, Company re plan issues (2.0); telephone conferences with same re plan issues (1.9); review, analyze same (1.7). |
| 07/21/21 | William Thompson | 0.30 | Correspond with J. Jarvis re emergence checklist. |
| 07/21/21 | Gary M. Vogt | 2.30 | Compile deposition materials re director advisors' request (1.8); correspond with disinterested director advisors re processing same (.5). |
| 07/21/21 | Eric J. Wendorf | 7.20 | Research certain plan-related issues (3.4); correspond with D. Zamir, N. Binder, D. Gremling re same (.3); revise memorandum re same (1.7); revise confirmation brief re same (1.8). |
| 07/21/21 | Donna Zamir | 5.00 | Research re plan related pleadings issues (1.7); review precedent re same (2.9); correspond with N. Binder, K&E team re same (.4). |
| 07/22/21 | Maggie Alden | 5.00 | Draft memorandum re confirmation requirement matter (3.3); revise same (1.2); correspond with D. Hunter re same (.2); correspond with J. Jarvis, K&E team re same (.3). |

Legal Services for the Period Ending July 31, 2021

Intelsat S.A.

Disclosure Statement, Plan and Confirmation

Invoice Number:  1050049135

Matter Number:  48457-4

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/22/21 | Bill Arnault | 0.50 | Participate in telephone conference re confirmation considerations with A&M, PJT, and K&E team. |
| 07/22/21 | Nicholas A. Binder | 4.70 | Telephone conference with D. Hunter, K&E team re confirmation, distribution considerations (.5); telephone conference with D. Gremling re same (.3); analyze same (2.4); telephone conference with E. Wendorf re confirmation order (.4); analyze considerations re same (.5); telephone conference with K&E team, EHP re emergence considerations (.2); prepare for same (.3); telephone conference with M. Lemm re same (.1). |
| 07/22/21 | Dave Gremling | 1.80 | Analyze disclosure statement exhibit issues. |
| 07/22/21 | Dave Gremling | 2.00 | Revise disclosure statement (1.7); analyze issues re same (.3). |
| 07/22/21 | Anthony R. Grossi | 2.90 | Correspond with Company and K&E team re chapter 11 plan issues (.6); review research on chapter 11 plan issues (1.1); correspond with A&M re disclosure statement issues (1.2). |
| 07/22/21 | Derek I. Hunter | 4.60 | Telephone conference with Company, advisor group re case strategy (.5); review, revise analyses re plan issues (1.3); telephone conference with K&E team, EHP re emergence work streams (.5); telephone conference with A&M re disclosure statement analysis (1.0); conference with K&E team re certain plan implementation issues (.5); review analysis re same (.3); telephone conference with PJT re same, related plan implementation considerations (.5). |
| 07/22/21 | Jason T. Jarvis | 8.40 | Correspond with D. Hunter, K&E team re confirmation considerations (1.1); review, revise memorandum re same (1.9); telephone conference with D. Hunter, K&E team re same (.5); telephone conference with D. Hunter, K&E team, PJT re same (.2); draft emergence checklist (1.9); review, revise same (2.8). |
| 07/22/21 | Jason T. Jarvis | 0.30 | Research re confirmation considerations. |

Legal Services for the Period Ending July 31, 2021      Invoice Number:     1050049135
Intelsat S.A.      Matter Number:     48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/22/21 | Tyler R. Knutson | 9.70 | Conference with K&E team re confirmation considerations (.4); review and revise motion re same (1.6); research and analyze precedent, pleadings re same (3.9); review and revise order re same (2.4); review and analyze memorandum re confirmation issues (1.4). |
| 07/22/21 | Michael Lemm | 8.40 | Draft motion re plan considerations (3.8); review precedent re same (3.5); review, revise same (.9); correspond with B. Nakhaimousa re same (.1); telephone conference with N. Binder, K&E team, EHP re plan matters (.1). |
| 07/22/21 | Lib Legislative Research | 0.30 | Correspond with K&E team re legislative history re confirmation issue. |
| 07/22/21 | Brian Nakhaimousa | 0.10 | Correspond with D. Gremling, B. Stone re disclosure statement. |
| 07/22/21 | Samuel J. Seneczko | 4.40 | Review, revise PSA re plan updates (2.6); analyze confirmation issues (1.3); correspond with K&E team re same (.5). |
| 07/22/21 | Steven N. Serajeddini, P.C. | 4.20 | Correspond with K&E team, advisors, Company re plan issues (3.2); review, analyze same (1.0). |
| 07/22/21 | Benjamin P. Stone | 4.10 | Review, revise memorandum re confirmation issue (3.4); correspond with S. Seneczko re same (.2); conference with D. Hunter, K&E team re presentation re confirmation considerations (.5). |
| 07/22/21 | William Thompson | 0.20 | Telephone conference with K&E team and EHP re case updates. |
| 07/22/21 | Eric J. Wendorf | 7.20 | Revise confirmation order (3.9); analyze issues re same (2.8); telephone conference with N. Binder re same (.5). |
| 07/22/21 | Chambliss Williams | 1.20 | Conference with D. Hunter, K&E team re confirmation considerations (.5); review summary re same (.7). |
| 07/22/21 | Donna Zamir | 5.80 | Correspond with N. Binder, K&E team re confirmation related issues (.4); review materials re same (3.2); draft summary re same (2.2). |

Legal Services for the Period Ending July 31, 2021   Invoice Number:   1050049135
Intelsat S.A.   Matter Number:   48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/23/21 | Maggie Alden | 6.10 | Correspond with D. Gremling, T. Knutson re case of interest re disclosure statement issue (.3); telephone conference with D. Gremling re follow-up re analysis re same (.2); review memorandum re confirmation matter (2.5); revise same (3.1). |
| 07/23/21 | Bill Arnault | 3.30 | Participate in telephone conference with Company and A&M re confirmation considerations (.6); review memorandum re claims and plan (2.7). |
| 07/23/21 | Nicholas A. Binder | 4.50 | Research, analyze plan structure (3.2); revise analysis re same (.4); telephone conference with D. Gremling re same (.4); telephone conference with M. Lemm re plan and definitive documents (.2); revise plan (.3). |
| 07/23/21 | David L. Eaton | 0.50 | Conference with A. Grossi re case status, related plan issues. |
| 07/23/21 | Dave Gremling | 5.00 | Revise disclosure statement (2.6); analyze issues re same (.6); analyze plan and confirmation issues (1.4); correspond with K&E team re same (.4). |
| 07/23/21 | Anthony R. Grossi | 3.30 | Correspond with K&E team re disclosure statement issues (.8); correspond with K&E team re chapter 11 plan issues (.9); review research on chapter 11 plan issues (1.6). |
| 07/23/21 | Derek I. Hunter | 2.70 | Telephone conferences with K&E team, A&M, Company re disclosure statement analysis (.5); review, analyses re plan issues (1.2); correspond with K&E team re same, related analysis and strategy, emergence work streams (.6); review, analyze definitive document drafts (.4). |
| 07/23/21 | Jason T. Jarvis | 2.50 | Draft emergence checklist. |
| 07/23/21 | Tyler R. Knutson | 10.40 | Analyze precedent re solicitation considerations (.9); correspond with D. Gremling re same (.5); research and analyze precedent, pleadings re same (3.9); draft summary re same (2.1); review and analyze motion re certain plan considerations, related pleadings (.8); revise same (2.2). |
| 07/23/21 | Michael Lemm | 0.80 | Correspond with S. Briefel re motion re plan considerations (.5); telephone conference with N. Binder re same (.3). |

Legal Services for the Period Ending July 31, 2021          Invoice Number:          1050049135
Intelsat S.A.                                                Matter Number:              48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/23/21 | Samuel J. Seneczko | 1.70 | Analyze memorandum re plan issues (1.1); revise same (.6). |
| 07/23/21 | Steven N. Serajeddini, P.C. | 4.40 | Correspond with K&E team, advisors, Company re plan issues (3.2); review, analyze same (1.2). |
| 07/23/21 | Benjamin P. Stone | 0.80 | Draft adjournment notice re disclosure statement (.4); correspond with D. Gremling re same (.2); correspond with D. Hunter re same (.1); correspond with KR re same (.1). |
| 07/23/21 | Eric J. Wendorf | 3.10 | Revise confirmation order (2.2); correspond with N. Binder re same (.3); review correspondence re plan-related research (.3); telephone conference with N. Binder, D. Zamir, D. Gremling re same (.3). |
| 07/23/21 | Donna Zamir | 8.30 | Revise summary re plan issues (.9); correspond with N. Binder, K&E team re same (.4); telephone conference with N. Binder, K&E team re same (.5); review, analyze materials re same (1.9); research re confirmation related issues (3.4); analyze issues re same (1.2). |
| 07/24/21 | Maggie Alden | 1.00 | Telephone conference with A. Grossi, K&E team re strategy, next steps. |
| 07/24/21 | Nicholas A. Binder | 0.70 | Telephone conference with K&E team re plan process, strategy (.5); review plan (.2). |
| 07/24/21 | Dave Gremling | 2.80 | Conference with K&E team re plan issues, deal status (1.0); revise disclosure statement (1.8). |
| 07/24/21 | Anthony R. Grossi | 1.00 | Correspond with K&E team re chapter 11 plan issues (.7); correspond with Milbank re case status (.3). |
| 07/24/21 | Derek I. Hunter | 1.40 | Telephone conference with K&E team re case strategy and open work streams (.5); review, revise analyses re plan issues (.9). |
| 07/24/21 | Tyler R. Knutson | 8.50 | Review and analyze precedent re certain solicitation considerations (3.8); further research re same (1.8); draft summary precedent tables re same (2.9). |
| 07/24/21 | Michael Lemm | 0.90 | Telephone conference with A. Grossi, K&E team re case strategy. |
| 07/24/21 | Steven N. Serajeddini, P.C. | 1.40 | Telephone conference with K&E team, advisors, Company re plan issues (1.0); review and analyze same (.4). |

46

Legal Services for the Period Ending July 31, 2021
Intelsat S.A.
Disclosure Statement, Plan and Confirmation

Invoice Number:          1050049135
Matter Number:              48457-4

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/24/21 | William Thompson | 2.00 | Review, revise emergence checklist re plan updates. |
| 07/25/21 | Dave Gremling | 1.40 | Revise disclosure statement. |
| 07/25/21 | Derek I. Hunter | 0.40 | Correspond with K&E team, Company advisors re case strategy, creditor engagement, related work streams. |
| 07/25/21 | Brian Nakhaimousa | 0.70 | Research disclosure statement issue. |
| 07/26/21 | Maggie Alden | 1.40 | Telephone conference with PJT, A&M, K&E team re strategy, next steps (.4); telephone conference with N. Binder re same (.3); correspond with K&E team re research memorandum revisions (.7). |
| 07/26/21 | Nicholas A. Binder | 2.30 | Telephone conference with K&E team, Company advisors re plan process (.4); telephone conference with M. Lemm re same (.3); revise plan (1.3); review precedent re same (.3). |
| 07/26/21 | Simon Briefel | 0.50 | Telephone conference with Company advisors re deal status, next steps. |
| 07/26/21 | Dave Gremling | 4.40 | Conference with K&E team, A&M, PJT re deal status (.4); revise disclosure statement (3.6); analyze confirmation issues (.4). |
| 07/26/21 | Anthony R. Grossi | 0.60 | Correspond with Company and K&E team re legal issues. |
| 07/26/21 | Derek I. Hunter | 1.40 | Review, revise plan-related research (.4); draft definitive documents (.5); telephone conference with Company advisors re case strategy (.5). |
| 07/26/21 | Jason T. Jarvis | 3.20 | Correspond with N. Binder, K&E team re confirmation considerations (.2); draft same (2.9); review, revise same (.1). |
| 07/26/21 | Tyler R. Knutson | 10.60 | Compile and organize precedent re certain plan considerations, related pleadings (.8); correspond with C. Williams, D. Hunter re same (.2); review and revise pleadings re same (3.9); research and analyze case law, related pleadings, materials re same (2.2); correspond with D. Gremling re certain pleading precedent (.3); review and revise precedent tables re certain confirmation considerations (2.4); review precedent, related materials re same (.8). |

Legal Services for the Period Ending July 31, 2021     Invoice Number:     1050049135
Intelsat S.A.     Matter Number:     48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/26/21 | Michael Lemm | 0.20 | Telephone conference with N. Binder re plan considerations. |
| 07/26/21 | Brian Nakhaimousa | 2.10 | Conference with K&E team re plan issue (.3); research disclosure statement reply issue (1.2); draft summary re same (.6). |
| 07/26/21 | Samuel J. Seneczko | 1.20 | Analyze memorandum re confirmation issues. |
| 07/26/21 | Steven N. Serajeddini, P.C. | 3.90 | Correspond with K&E team, advisors, Company re plan issues (3.2); review, analyze same (.7). |
| 07/26/21 | Benjamin P. Stone | 2.60 | Conference with B. Nakhaimousa re disclosure statement objection (.4); research same (.8); revise disclosure statement reply re same (1.4). |
| 07/26/21 | Eric J. Wendorf | 1.30 | Revise confirmation order. |
| 07/26/21 | Donna Zamir | 7.40 | Correspond with N. Binder, D. Gremling re confirmation related issues (.3); research re same (3.6); review materials re same (2.4); analyze same (1.1). |
| 07/27/21 | Maggie Alden | 0.50 | Revise research memorandum re confirmation issue (.3); correspond with K&E team re same (.2). |
| 07/27/21 | Bill Arnault | 0.20 | Participate in telephone conference with EHP re emergence considerations. |
| 07/27/21 | Nicholas A. Binder | 2.90 | Telephone conference with J. Morley re plan considerations (.2); correspond with party in interest re filed plan, disclosure statement (.4); revise amended plan (1.1); correspond with D. Hunter re same (.1); telephone conference with M. Lemm re definitive documents (.2); correspond with M. Lemm, K&E team re emergence considerations (.2); telephone conference with S. Seneczko re same (.2); conference with E. Wendorf re confirmation order (.2); telephone conference with Company advisors, EHP, K&E team re confirmation, emergence issues (.3). |
| 07/27/21 | Dave Gremling | 2.50 | Revise, review, and analyze disclosure statement (2.2); analyze issue re reply in support of same (.3). |
| 07/27/21 | Anthony R. Grossi | 1.10 | Correspond with A&M re disclosure statement issues (.6); correspond with K&E team re corporate exit structure issues (.5). |

Legal Services for the Period Ending July 31, 2021

Intelsat S.A.

Disclosure Statement, Plan and Confirmation

Invoice Number:            1050049135

Matter Number:            48457-4

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/27/21 | Derek I. Hunter | 1.40 | Correspond with K&E team re ongoing plan, confirmation research (.6); review, analyze, and revise analysis re same (.8). |
| 07/27/21 | Jason T. Jarvis | 0.60 | Correspond with W. Thompson, N. Binder, M. Lemm re emergence (.2); draft summary memorandum re same (.4). |
| 07/27/21 | Tyler R. Knutson | 7.60 | Correspond with D. Hunter re certain confirmation considerations (.3); research re same (.4); review, analyze and revise pleadings re certain plan considerations (1.4); correspond with D. Hunter re certain confirmation considerations (.2); research and analyze precedent re same (.4); review and analyze summary of key case issues re same (.2); conference with K&E team re same (.5); correspond with K&E team re same (.2); correspond with D. Gremling re plan considerations (.2); review and revise pleading re plan considerations (1.6); correspond with D. Hunter re same (.1); review and analyze memorandum re certain confirmation considerations (1.5); revise same (.6). |
| 07/27/21 | Michael Lemm | 0.90 | Correspond with EHP re outstanding items (.3); review and revise motion re plan considerations (.2); correspond with D. Hunter, S. Briefel re same (.2); telephone conference with N. Binder, K&E team, EHP, McDonald Hopkins re Luxembourg considerations (.2). |
| 07/27/21 | Brian Nakhaimousa | 0.50 | Research disclosure statement reply issue (.4); correspond with D. Gremling, B. Stone re same (.1). |
| 07/27/21 | Samuel J. Seneczko | 1.40 | Review, revise memorandum re confirmation issues (1.3); correspond with B. Stone, N. Binder re same (.1). |
| 07/27/21 | Steven N. Serajeddini, P.C. | 4.60 | Correspond and telephone conference with K&E team, advisors, Company re plan issues (3.8); review and analyze same (.8). |
| 07/27/21 | William Thompson | 1.60 | Correspond with J. Jarvis, N. Binder, and M. Lemm re updates for EHP (.6); telephone conference with EHP re case updates (.4); draft notes re same (.6). |
| 07/27/21 | Eric J. Wendorf | 0.50 | Revise confirmation order. |

Legal Services for the Period Ending July 31, 2021      Invoice Number:      1050049135
Intelsat S.A.      Matter Number:      48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/27/21 | Donna Zamir | 3.40 | Research re confirmation related issues (1.7); review materials re same (.9); review, revise confirmation brief (.8). |
| 07/28/21 | Maggie Alden | 1.00 | Telephone conference with D. Hunter, N. Binder, D. Gremling re next steps, status (.3); correspond with D. Hunter, K&E team re confirmation research (.4); correspond with D. Gremling re disclosure statement (.3). |
| 07/28/21 | Nicholas A. Binder | 6.30 | Revise summary re emergence considerations re regulatory process (.9); correspond with K&E team re same (.2); telephone conference with D. Hunter, K&E team re plan process, related considerations (.4); analyze same (1.3); draft, revise summary re same (.5); correspond with K&E team re same (.2); analyze confirmation considerations (1.5); correspond with party in interest re confirmation order (.1); analyze considerations re same (.3); analyze plan language (.8); correspond with K&E team re same (.1). |
| 07/28/21 | Simon Briefel | 0.50 | Correspond with D. Hunter, M. Lemm re exclusivity motion. |
| 07/28/21 | Dave Gremling | 4.90 | Review, analyze, revise disclosure statement (2.7); review background re same (1.4); correspond with K&E team re same (.8). |
| 07/28/21 | Anthony R. Grossi | 1.40 | Correspond with Company and K&E team re chapter 11 plan issues (.6); correspond with PJT and K&E team re deal status (.5); correspond with Foley Lardner re case status (.3). |
| 07/28/21 | Derek I. Hunter | 4.00 | Telephone conference with Company, Debtors' advisors re strategy (.5); review, analyze, and revise plan research (.7); conference with K&E team re same (.3); review, analyze, and revise plan definitive documents (1.8); correspond with K&E team re same (.4); telephone conference with Lux counsel re ongoing emergence and Lux law analyses (.3). |
| 07/28/21 | Tyler R. Knutson | 6.20 | Research and analyze precedent, materials re case professionals (1.5); research and analyze precedent re certain encumbrance issues (2.8); summarize same (1.9). |

Legal Services for the Period Ending July 31, 2021            Invoice Number:            1050049135
Intelsat S.A.                                                 Matter Number:              48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/28/21 | Michael Lemm | 2.10 | Review and revise motion re plan considerations. |
| 07/28/21 | Brian Nakhaimousa | 1.10 | Revise disclosure statement reply. |
| 07/28/21 | Steven N. Serajeddini, P.C. | 4.90 | Correspond and telephone conference with K&E team, advisors, Company re plan issues (3.6); review and analyze same (1.3). |
| 07/28/21 | Benjamin P. Stone | 1.20 | Review, revise proposed case timeline (.9); correspond with D. Gremling re same (.3). |
| 07/29/21 | Maggie Alden | 2.80 | Telephone conference with D. Gremling re disclosure statement, related issues (.5); review disclosure statement (2.0); telephone conference with N. Binder re case status (.1); correspond with D. Gremling re disclosure statement (.2). |
| 07/29/21 | Nicholas A. Binder | 2.30 | Analyze plan language re releases (.9); analyze confirmation issues (1.4). |
| 07/29/21 | Simon Briefel | 0.60 | Review, revise plan. |
| 07/29/21 | Dave Gremling | 3.60 | Revise disclosure statement (2.8); review, analyze precedent re same (.8). |
| 07/29/21 | Anthony R. Grossi | 1.10 | Correspond with K&E team and Company re chapter 11 plan status (.6); correspond with director advisors re chapter 11 plan issues (.5). |
| 07/29/21 | Derek I. Hunter | 1.80 | Telephone conference with Company, advisor group re case strategy (.5); review, analyze, and revise plan, mediation, and other related analyses (.6); telephone conference with K&E team re emergence work streams and disclosure statement analysis (.7). |
| 07/29/21 | Tyler R. Knutson | 0.90 | Correspond with D. Hunter re confirmation issues (.3); research and analyze precedent, materials re same (.4); correspond with K&E team re same (.2). |
| 07/29/21 | Michael Lemm | 0.10 | Correspond with EHP re outstanding items. |
| 07/29/21 | Brian Nakhaimousa | 0.20 | Correspond with B. Stone re disclosure statement order considerations. |
| 07/29/21 | Samuel J. Seneczko | 1.40 | Review confirmation issues, timeline (.2); correspond with N. Binder, K&E team re same (.1); analyze plan issues (1.0); correspond with D. Hunter, T. Knutson, D. Gremling re same (.1). |

Legal Services for the Period Ending July 31, 2021
Intelsat S.A.
Disclosure Statement, Plan and Confirmation

Invoice Number:        1050049135
Matter Number:             48457-4

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/29/21 | Steven N. Serajeddini, P.C. | 4.40 | Correspond and telephone conference with K&E team, advisors, Company re plan issues (3.4); review and analyze same (1.0). |
| 07/29/21 | Benjamin P. Stone | 1.60 | Review, revise proposed case timeline (.7); correspond with D. Gremling re same (.2); correspond with D. Hunter re same (.2); draft disclosure statement adjournment notice (.4); correspond with D. Gremling re same (.1). |
| 07/29/21 | Donna Zamir | 2.20 | Research re confirmation issues (1.8); review, analyze same (.4). |
| 07/30/21 | Maggie Alden | 2.20 | Telephone conference with PJT, A&M, K&E team re strategy, next steps (.3); correspond with D. Gremling re adjournment, timeline (1.0); review disclosure statement (.9). |
| 07/30/21 | Maggie Alden | 1.40 | Review plan related pleadings and research materials (.3); telephone conference with M. Lemm re same (.3); correspond with D. Hunter, N. Binder, M. Lemm re same (.4); revise plan related pleadings (.4). |
| 07/30/21 | Nicholas A. Binder | 0.30 | Telephone conference with Company advisors, K&E team re plan process. |
| 07/30/21 | Dave Gremling | 0.50 | Revise disclosure statement. |
| 07/30/21 | Anthony R. Grossi | 1.50 | Correspond with Company and K&E team re chapter 11 plan issues (.6); correspond with K&E team re chapter 11 plan research (.9). |
| 07/30/21 | Derek I. Hunter | 3.40 | Conference with debtor advisors re case strategy, related issues (.5); review, analyze, and revise definitive documents re potential deal scenario (1.8); conference with K&E team re same (.5); review precedent re same (.4); correspond with K&E team re ongoing research (.2). |
| 07/30/21 | Jason T. Jarvis | 2.60 | Correspond with M. Alden re emergence considerations (.3); draft memorandum re same (.9); research re same (1.4). |
| 07/30/21 | Tyler R. Knutson | 3.90 | Review materials re certain confirmation considerations (1.3); review correspondence re same (.4); review and analyze pleadings, precedent re plan issues, related pleadings (1.6); revise summary re same (.6). |
| 07/30/21 | Michael Lemm | 7.30 | Draft agreement re plan considerations (3.9); review materials re same (3.2); telephone conference with M. Alden re same (.2). |

Legal Services for the Period Ending July 31, 2021    Invoice Number:        1050049135
Intelsat S.A.                                          Matter Number:            48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/30/21 | Casey McGushin | 2.20 | Review and revise plan related pleadings. |
| 07/30/21 | Steven N. Serajeddini, P.C. | 3.90 | Correspond and telephone conference with K&E team, advisors, Company re plan issues (2.0); review and analyze same (1.9). |
| 07/30/21 | William Thompson | 4.80 | Research re confirmation considerations (3.9); correspond with N. Binder, E. Wendorf, and D. Zamir re same (.9). |
| 07/30/21 | Donna Zamir | 1.00 | Correspond with D. Gremling, B. Stone re disclosure statement issues (.3); review, analyze materials re same (.7). |
| 07/31/21 | Maggie Alden | 1.20 | Review, revise plan related pleadings. |
| 07/31/21 | Nicholas A. Binder | 2.00 | Telephone conference with K&E team re plan process, strategy (.7); telephone conference with M. Lemm, D. Hunter re same (.5); review plan precedent (.8). |
| 07/31/21 | Anthony R. Grossi | 0.70 | Correspond with K&E team re chapter 11 plan issues. |
| 07/31/21 | Derek I. Hunter | 3.10 | Review, analyze, and revise plan-related research and definitive documents (2.1); telephone conference with K&E team re same, related strategy (1.0). |
| 07/31/21 | Michael Lemm | 10.70 | Telephone conference with D. Hunter, K&E team re case strategy (.7); telephone conference with N. Binder re same (.4); draft term sheet re plan considerations (3.5); review materials re same (3.0); draft agreement re plan considerations (3.1). |
| 07/31/21 | Benjamin P. Stone | 1.10 | Review, revise memorandum re confirmation issue (.9); correspond with S. Seneczko, N. Binder re same (.2). |
| 07/31/21 | William Thompson | 0.90 | Revise board deck re correspondence with B. Nakhaimousa. |
| 07/31/21 | Aparna Yenamandra | 1.00 | Telephone conference with K&E team re plan, deal status (.7); follow up re same (.3). |
| 07/31/21 | Donna Zamir | 3.20 | Research re confirmation considerations (2.1); draft summary re same (.6); correspond with N. Binder, W. Thompson re same (.5). |

**Total**                         **1,700.20**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

September 9, 2021

Intelsat S.A.
7900 Tysons One Place
19th Floor
McLean, VA 22102

Attn: Michelle Bryan

**Invoice Number:  1050049136**
**Client Matter:  48457-5**

---

**In the Matter of Financing and Cash Collateral**

For legal services rendered through July 31, 2021
(see attached Description of Legal Services for detail)                  $ 210,152.50

Total legal services rendered                                                      $ 210,152.50

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Shanghai  Washington, D.C.

Legal Services for the Period Ending July 31, 2021    Invoice Number:    1050049136
Intelsat S.A.    Matter Number:    48457-5
Financing and Cash Collateral

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Bill Arnault | 0.70 | 1,245.00 | 871.50 |
| Peter Bang | 0.10 | 1,070.00 | 107.00 |
| Nicholas A. Binder | 30.70 | 875.00 | 26,862.50 |
| Chad Davis | 9.10 | 1,185.00 | 10,783.50 |
| Anthony R. Grossi | 13.40 | 1,220.00 | 16,348.00 |
| Derek I. Hunter | 20.60 | 1,125.00 | 23,175.00 |
| Library Factual Research | 1.00 | 390.00 | 390.00 |
| Brian Nakhaimousa | 40.20 | 765.00 | 30,753.00 |
| Robert Orren | 1.30 | 460.00 | 598.00 |
| Whitney Rosser | 1.50 | 765.00 | 1,147.50 |
| Benjamin P. Stone | 35.90 | 765.00 | 27,463.50 |
| Andy Veit, P.C. | 8.30 | 1,375.00 | 11,412.50 |
| Eric J. Wendorf | 23.30 | 765.00 | 17,824.50 |
| Chambliss Williams | 23.40 | 875.00 | 20,475.00 |
| Aparna Yenamandra | 0.50 | 1,195.00 | 597.50 |
| Donna Zamir | 27.90 | 765.00 | 21,343.50 |
| **TOTALS** | **237.90** | | **$ 210,152.50** |

Legal Services for the Period Ending July 31, 2021          Invoice Number:          1050049136
Intelsat S.A.                                               Matter Number:              48457-5
Financing and Cash Collateral

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/01/21 | Andy Veit, P.C. | 0.40 | Telephone conference re financing updates. |
| 07/02/21 | Nicholas A. Binder | 0.50 | Revise DIP related pleading declaration (.4); telephone conference with K&E team re same (.1). |
| 07/02/21 | Anthony R. Grossi | 0.80 | Correspond with K&E team re DIP issues. |
| 07/02/21 | Derek I. Hunter | 0.60 | Correspond with K&E team re DIP analysis, funding considerations. |
| 07/02/21 | Brian Nakhaimousa | 0.10 | Correspond with N. Binder re A&M DIP related pleading declaration. |
| 07/03/21 | Nicholas A. Binder | 0.80 | Revise pleading re DIP financing. |
| 07/03/21 | Brian Nakhaimousa | 1.50 | Revise PJT DIP related pleading declaration (.8); correspond with D. Hunter, N. Binder re same (.1); telephone conference with B. Stone re DIP related pleading (.1); review precedent re same (.5). |
| 07/03/21 | Benjamin P. Stone | 4.80 | Correspond with N. Binder re DIP refinancing pleadings (.3); correspond with B. Nakhaimousa re same (.4); research precedent re same (3.9); correspond with N. Binder re same (.2). |
| 07/04/21 | Derek I. Hunter | 0.30 | Correspond with K&E team, PJT re DIP analysis. |
| 07/05/21 | Anthony R. Grossi | 0.30 | Correspond with K&E team re DIP issues. |
| 07/05/21 | Brian Nakhaimousa | 0.50 | Draft DIP related pleading. |
| 07/06/21 | Brian Nakhaimousa | 4.60 | Draft, review, revise DIP related pleading (3.9); review precedent re same (.7). |
| 07/06/21 | Robert Orren | 0.30 | Compile precedent re declaration in support of DIP related pleading. |
| 07/06/21 | Benjamin P. Stone | 2.10 | Research DIP related pleading precedent (1.9); correspond with N. Binder re same (.2). |
| 07/06/21 | Chambliss Williams | 3.90 | Research re DIP issues. |
| 07/06/21 | Chambliss Williams | 3.90 | Summarize precedent re DIP issues. |
| 07/07/21 | Chad Davis | 0.40 | Telephone conference with Company re DIP. |
| 07/07/21 | Library Factual Research | 1.00 | Research re DIP issues. |
| 07/07/21 | Brian Nakhaimousa | 6.40 | Revise DIP related pleading (3.9); review and further revise same (1.5); review precedent re same (1.0). |

3

Legal Services for the Period Ending July 31, 2021      Invoice Number:      1050049136
Intelsat S.A.      Matter Number:      48457-5
Financing and Cash Collateral

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/07/21 | Benjamin P. Stone | 5.20 | Analyze precedent re DIP declarations (2.7); draft same re DIP issues (1.9); correspond with B. Nakhaimousa re same (.3); correspond with N. Binder re same (.3). |
| 07/07/21 | Andy Veit, P.C. | 0.30 | Telephone conference with Company and advisors re DIP issues. |
| 07/07/21 | Chambliss Williams | 4.00 | Research re DIP issues. |
| 07/07/21 | Chambliss Williams | 3.90 | Draft summaries re DIP precedent. |
| 07/08/21 | Brian Nakhaimousa | 3.30 | Revise DIP related pleading (2.8); review, revise PJT declaration re same (.5). |
| 07/08/21 | Benjamin P. Stone | 5.20 | Review, revise DIP related declarations (2.9); review, revise DIP related pleading (1.8); correspond with B. Nakhaimousa re same (.3); correspond with N. Binder re same (.2). |
| 07/08/21 | Chambliss Williams | 3.90 | Research re DIP issues. |
| 07/08/21 | Chambliss Williams | 3.80 | Draft summaries re DIP precedent. |
| 07/09/21 | Nicholas A. Binder | 0.70 | Analyze DIP financing considerations (.2); correspond with A. Grossi re same (.1); revise, compile credit agreement amendment (.2); correspond with creditor advisors, K&E team re same (.2). |
| 07/09/21 | Anthony R. Grossi | 0.70 | Correspond with K&E team re DIP issues. |
| 07/09/21 | Brian Nakhaimousa | 0.50 | Revise DIP related pleadings (.3); revise DIP declarations (.2). |
| 07/09/21 | Andy Veit, P.C. | 0.50 | Correspond with K&E team re revision of DIP document. |
| 07/10/21 | Anthony R. Grossi | 0.60 | Correspond with K&E team re DIP amendment issues. |
| 07/11/21 | Nicholas A. Binder | 1.00 | Telephone conference with K&E team, PJT, A&M re DIP issues (.5); analyze considerations re same (.3); telephone conference with B. Nakhaimousa re same (.2). |
| 07/11/21 | Chad Davis | 0.80 | Telephone conference with PJT re DIP upsize (.4); review DIP credit agreement re same (.4). |
| 07/11/21 | Anthony R. Grossi | 1.20 | Correspond with K&E team re DIP amendment issues (.7); correspond with PJT re DIP issues (.5). |
| 07/11/21 | Derek I. Hunter | 0.90 | Telephone conference with K&E team, A&M, PJT re DIP analysis, next steps. |

Legal Services for the Period Ending July 31, 2021      Invoice Number:      1050049136
Intelsat S.A.      Matter Number:      48457-5
Financing and Cash Collateral

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/11/21 | Brian Nakhaimousa | 2.80 | Review bankruptcy rules, local rules, case management order, and DIP documents re DIP. |
| 07/11/21 | Benjamin P. Stone | 0.40 | Correspond with B. Nakhaimousa re local rules re DIP. |
| 07/11/21 | Andy Veit, P.C. | 0.50 | Telephone conference with PJT and A&M re DIP issues. |
| 07/12/21 | Nicholas A. Binder | 1.40 | Analyze considerations re DIP financing (.4); telephone conference with Company, K&E team, Company advisors re same (.8); review, revise amendment re same (.2). |
| 07/12/21 | Chad Davis | 0.90 | Telephone conference re DIP with Company and PJT. |
| 07/12/21 | Anthony R. Grossi | 0.80 | Correspond with Company and K&E team re DIP issues. |
| 07/12/21 | Derek I. Hunter | 1.90 | Telephone conference with K&E team, PJT, A&M re DIP-related analysis, next steps (1.0); correspond with K&E team, A&M re DIP related inquiries (.4); review, analyze and revise analysis re same (.5). |
| 07/13/21 | Nicholas A. Binder | 1.30 | Revise DIP document, related correspondence (.6); correspond with K&E team re same (.2); review documents and materials re DIP financing (.3); correspond with K&E team, PJT re same (.2). |
| 07/13/21 | Anthony R. Grossi | 0.60 | Correspond with K&E team re DIP issues. |
| 07/13/21 | Derek I. Hunter | 1.50 | Correspond with K&E team, PJT re DIP status (.4); review, analyze, and revise materials and pleadings re same (1.1). |
| 07/13/21 | Brian Nakhaimousa | 1.70 | Revise DIP related pleading (1.3); revise declarations re same (.4). |
| 07/13/21 | Benjamin P. Stone | 0.90 | Review, revise DIP related pleading. |
| 07/13/21 | Andy Veit, P.C. | 0.30 | Review DIP document. |
| 07/14/21 | Nicholas A. Binder | 0.70 | Telephone conference with K&E team, Company advisors, creditor advisors re DIP financing (.5); prepare for same (.2). |
| 07/14/21 | Anthony R. Grossi | 0.50 | Correspond with Akin and Centerview re DIP issues. |
| 07/14/21 | Derek I. Hunter | 0.90 | Telephone conference with lenders' advisors re DIP considerations (.5); correspond with Debtor advisors re same (.4). |

Legal Services for the Period Ending July 31, 2021

| | | Invoice Number: | 1050049136 |
|---|---|---|---|
| Intelsat S.A. | | Matter Number: | 48457-5 |
| Financing and Cash Collateral | | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/14/21 | Andy Veit, P.C. | 0.70 | Telephone conference re DIP issues with Akin and Centerview. |
| 07/16/21 | Nicholas A. Binder | 0.30 | Telephone conference with K&E team, Company advisors, creditor advisors re DIP financing. |
| 07/16/21 | Chad Davis | 0.40 | Telephone conference with Akin re DIP issues. |
| 07/16/21 | Anthony R. Grossi | 0.60 | Correspond with K&E team re DIP issues. |
| 07/16/21 | Derek I. Hunter | 1.20 | Telephone conference with Debtor advisors, lender's advisors re DIP considerations (.5); review, analyze, and revise pleadings re same (.7). |
| 07/16/21 | Andy Veit, P.C. | 0.70 | Telephone conference with Akin re DIP issues. |
| 07/18/21 | Nicholas A. Binder | 0.40 | Revise pleading re DIP financing. |
| 07/18/21 | Brian Nakhaimousa | 1.00 | Revise PJT DIP declaration. |
| 07/18/21 | Benjamin P. Stone | 1.70 | Review, revise declaration re DIP (1.4); correspond with B. Nakhaimousa re same (.3). |
| 07/19/21 | Chad Davis | 0.90 | Review documents re equity pledges. |
| 07/19/21 | Derek I. Hunter | 1.20 | Review, analyze, and revise DIP pleadings (.4); correspond with K&E team, PJT re same, related analyses (.8). |
| 07/19/21 | Brian Nakhaimousa | 2.80 | Revise DIP declarations (2.4); review PJT engagement letter re same (.4). |
| 07/20/21 | Nicholas A. Binder | 1.80 | Review summaries re DIP financing considerations (1.4); correspond with K&E team re same (.4). |
| 07/20/21 | Chad Davis | 0.40 | Telephone conference with advisors re DIP considerations. |
| 07/20/21 | Anthony R. Grossi | 1.90 | Review and revise DIP related pleading. |
| 07/20/21 | Derek I. Hunter | 1.00 | Correspond and conference with Debtor advisors re DIP considerations and analyses. |
| 07/20/21 | Brian Nakhaimousa | 7.00 | Revise DIP pleadings (3.0); revise DIP pleading declarations (1.0); conferences with B. Stone re same and talking points (.5); draft, review, revise talking points re pleadings (2.5). |
| 07/20/21 | Robert Orren | 0.30 | Compile precedent re DIP talking points. |
| 07/20/21 | Whitney Rosser | 1.50 | Review DIP amendments (.7); correspond with B. Stone re same (.8). |

Legal Services for the Period Ending July 31, 2021          Invoice Number:          1050049136
Intelsat S.A.                                              Matter Number:                48457-5
Financing and Cash Collateral

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/20/21 | Benjamin P. Stone | 3.70 | Review, analyze precedent DIP talking points (1.3); draft same (1.8); correspond with N. Binder re same (.2); correspond with B. Nakhaimousa re same (.4). |
| 07/21/21 | Nicholas A. Binder | 2.30 | Review, revise summary re DIP financing considerations (1.8); telephone conference with creditor advisors re same (.4); telephone conference with J. Morley re same (.1). |
| 07/21/21 | Chad Davis | 1.50 | Review documents re equity pledges (1.0); telephone conference re DIP considerations (.5). |
| 07/21/21 | Anthony R. Grossi | 1.40 | Correspond with PJT re DIP issues (.6); correspond with K&E team re DIP issues (.8). |
| 07/21/21 | Derek I. Hunter | 2.60 | Telephone conference with Debtor and creditor advisors re DIP financing considerations (.5); review, analyze materials re same (.7); correspond with K&E team re same, next steps (.4); review, analyze draft definitive documents re same (1.0). |
| 07/21/21 | Brian Nakhaimousa | 3.80 | Correspond with D. Hunter, K&E team re DIP pleadings (.4); review, revise talking points re same (3.4). |
| 07/21/21 | Benjamin P. Stone | 6.10 | Review, revise DIP talking points (3.9); further review, revise same (.8); conference with B. Nakhaimousa re same (.6); correspond with N. Binder, D. Hunter, A. Grossi re same (.8). |
| 07/21/21 | Andy Veit, P.C. | 0.50 | Telephone conference with K&E team re DIP considerations. |
| 07/22/21 | Chad Davis | 1.60 | Review documents re equity pledges (.6); revise chart re same (.6); telephone conference with advisors re DIP considerations (.4). |
| 07/22/21 | Anthony R. Grossi | 0.80 | Correspond with K&E team re DIP issues. |
| 07/22/21 | Derek I. Hunter | 2.00 | Telephone conference with K&E team, PJT, A&M re DIP-related analysis, next steps (.5); correspond with K&E team, A&M re DIP related inquiries (.7); review, analyze and revise analysis re same (.3); telephone conference with lenders re DIP considerations (.5). |

Legal Services for the Period Ending July 31, 2021                          Invoice Number:            1050049136
Intelsat S.A.                                                               Matter Number:              48457-5
Financing and Cash Collateral

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/22/21 | Andy Veit, P.C. | 1.70 | Telephone conference with K&E team re DIP proposal and case updates (.5); review debt documents re equity pledges (.8); correspond with K&E team re same (.4). |
| 07/24/21 | Nicholas A. Binder | 0.30 | Review pleadings re DIP financing (.2); correspond with B. Nakhaimousa re same (.1). |
| 07/24/21 | Anthony R. Grossi | 0.40 | Correspond with K&E team re DIP issues. |
| 07/24/21 | Derek I. Hunter | 0.20 | Correspond with K&E team, PJT re DIP considerations. |
| 07/24/21 | Brian Nakhaimousa | 1.10 | Revise DIP pleadings. |
| 07/25/21 | Bill Arnault | 0.30 | Review pleadings re DIP motion. |
| 07/25/21 | Peter Bang | 0.10 | Conference re DIP considerations with K&E team. |
| 07/25/21 | Nicholas A. Binder | 2.30 | Analyze considerations re DIP financing (1.9); draft analysis re same (.4). |
| 07/25/21 | Derek I. Hunter | 0.30 | Correspond with K&E team re DIP analysis, funding considerations. |
| 07/26/21 | Nicholas A. Binder | 1.20 | Analyze considerations re DIP financing (.8); correspond with A. Grossi, K&E team re same (.4). |
| 07/26/21 | Chad Davis | 0.50 | Review, revise 10-Q re DIP. |
| 07/26/21 | Anthony R. Grossi | 0.70 | Correspond with K&E team re DIP issues. |
| 07/26/21 | Derek I. Hunter | 1.30 | Review, analyze, and revise DIP pleadings (.4); correspond with K&E team, PJT, and A&M re same, related considerations (.9). |
| 07/26/21 | Brian Nakhaimousa | 2.60 | Revise DIP pleadings. |
| 07/26/21 | Robert Orren | 0.40 | Compile DIP resolution precedent. |
| 07/26/21 | Benjamin P. Stone | 5.80 | Review, revise, DIP amendment (.6); review, analyze precedent DIP resolutions (2.8); correspond with B. Nakhaimousa re same (.6); conference with B. Nakhaimousa, N. Binder re same (.3); draft summary re same (.8); correspond with N. Binder re same (.3); correspond with D. Hunter re same (.4). |
| 07/27/21 | Nicholas A. Binder | 2.20 | Telephone conference with D. Hunter re DIP financing, plan process (.7); review documents and materials re same (.6); telephone conference with B. Nakhaimousa re same (.3); analyze considerations re DIP financing (.4); correspond with E. Wendorf, D. Zamir re same (.2). |

Legal Services for the Period Ending July 31, 2021

Intelsat S.A.

Financing and Cash Collateral

Invoice Number:    1050049136

Matter Number:    48457-5

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/27/21 | Chad Davis | 0.70 | Review credit agreement questioner note considerations (.3); telephone conference with K&E team re DIP (.4). |
| 07/27/21 | Anthony R. Grossi | 0.80 | Correspond with PJT and K&E team re DIP issues. |
| 07/27/21 | Derek I. Hunter | 2.00 | Review, analyze, and revise DIP definitive documents (1.3); conference with K&E team, Debtor advisors re same (.4); correspond with K&E team re related precedent (.3). |
| 07/27/21 | Andy Veit, P.C. | 1.00 | Telephone conference with K&E team re DIP documents (.3); telephone conference with K&E team re case updates (.3); review intercompany note and related provisions in DIP (.4). |
| 07/27/21 | Eric J. Wendorf | 2.70 | Correspond with N. Binder re DIP amendment (.2); telephone conference with D. Zamir, W. Thompson re same (.3); research issues re same (2.2). |
| 07/27/21 | Donna Zamir | 3.50 | Research re DIP related issues (3.1); telephone conference with E. Wendorf, W. Thompson re same (.2); correspond with E. Wendorf, W. Thompson re same (.2). |
| 07/28/21 | Nicholas A. Binder | 0.30 | Conference with K&E team re DIP considerations. |
| 07/28/21 | Derek I. Hunter | 0.30 | Correspond with K&E team, Debtor advisors re DIP considerations. |
| 07/28/21 | Eric J. Wendorf | 6.60 | Research issues re DIP documents (3.1); analyze same (1.4); draft memorandum re same (2.1). |
| 07/28/21 | Donna Zamir | 7.20 | Research re DIP related issues (3.2); review precedent re same (2.7); draft summary re same (1.3). |
| 07/29/21 | Nicholas A. Binder | 4.20 | Analyze DIP financing considerations (2.4); correspond with D. Hunter re same (.2); telephone conference with creditor advisors re same (.5); telephone conference with E. Wendorf, W. Thompson re same (.6); telephone conference with B. Nakhaimousa, B. Stone re same (.5). |
| 07/29/21 | Anthony R. Grossi | 0.70 | Correspond with K&E team and PJT re DIP issues. |

Legal Services for the Period Ending July 31, 2021

| | |
|---|---|
| Intelsat S.A. | Invoice Number: 1050049136 |
| Financing and Cash Collateral | Matter Number: 48457-5 |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/29/21 | Derek I. Hunter | 1.30 | Correspond and conference with Debtor advisors re DIP financing proposal (.4); review, analyze materials re same (.5); correspond with K&E team re same, next steps (.4). |
| 07/29/21 | Robert Orren | 0.30 | Compile precedent re DIP deck. |
| 07/29/21 | Andy Veit, P.C. | 0.80 | Telephone conference with K&E team re DIP documents (.5); correspond re loan agreement amendment (.3). |
| 07/29/21 | Eric J. Wendorf | 5.30 | Research issues re DIP document (1.8); revise memorandum re same (2.4); telephone conferences with N. Binder re same (.6); telephone conference with K&E team, PJT, creditors' advisors re same (.5). |
| 07/29/21 | Donna Zamir | 4.50 | Research re DIP related issues (2.3); analyze same (1.4); correspond with N. Binder, E. Wendorf, W. Thompson re same (.4); telephone conference with Company advisors, creditor representatives re same (.4). |
| 07/30/21 | Nicholas A. Binder | 6.70 | Research case law re DIP considerations (1.6); analyze considerations re same (4.0); correspond with K&E team re same (.4); telephone conference with K&E team re same (.3); revise memorandum re same (.4). |
| 07/30/21 | Chad Davis | 1.00 | Review and revise loan agreement amendment. |
| 07/30/21 | Derek I. Hunter | 0.20 | Correspond with K&E team, PJT re DIP considerations. |
| 07/30/21 | Andy Veit, P.C. | 0.90 | Telephone conference re loan agreement amendment (.5); correspond with K&E team re same (.4). |
| 07/30/21 | Eric J. Wendorf | 8.10 | Research DIP issues (4.0); analyze same (2.3); draft analysis re same (.9); telephone conference with D. Zamir, W. Thompson re same (.3); correspond with N. Binder re same (.4); correspond with B. Nakhaimousa re same (.2). |
| 07/30/21 | Donna Zamir | 10.70 | Research re DIP related issues (3.6); draft summary re same (3.2); revise same (1.7); correspond with N. Binder, E. Wendorf, W. Thompson re same (1.4); telephone conference with N. Binder, E. Wendorf, W. Thompson re same (.5); telephone conference with E. Wendorf, W. Thompson re same (.3). |

Legal Services for the Period Ending July 31, 2021        Invoice Number:        1050049136
Intelsat S.A.                                            Matter Number:            48457-5
Financing and Cash Collateral

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/31/21 | Bill Arnault | 0.40 | Review DIP documents. |
| 07/31/21 | Nicholas A. Binder | 2.30 | Analyze considerations re DIP financing (1.6); revise memorandum re same (.6); correspond with D. Zamir, K&E team re same (.1). |
| 07/31/21 | Anthony R. Grossi | 0.60 | Correspond with K&E team and Akin re DIP issues. |
| 07/31/21 | Derek I. Hunter | 0.90 | Telephone conference with lenders' advisors re DIP negotiations (.5); conference with K&E team, PJT re same, related strategy (.4). |
| 07/31/21 | Brian Nakhaimousa | 0.50 | Conference with B. Stone, D. Zamir, E. Wendorf re DIP issues. |
| 07/31/21 | Eric J. Wendorf | 0.60 | Telephone conference with B. Nakhaimousa, D. Zamir, B. Stone, and W. Thompson re DIP workstreams (.4); draft declaration re same (.2). |
| 07/31/21 | Aparna Yenamandra | 0.50 | Correspond re DIP with K&E team. |
| 07/31/21 | Donna Zamir | 2.00 | Correspond with D. Hunter, K&E team re DIP related issues (.6); telephone conference with E. Wendorf, B. Nakhaimousa, B. Stone re same (.3); review materials re same (1.1). |

**Total**                          **237.90**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

September 9, 2021

Intelsat S.A.
7900 Tysons One Place
19th Floor
McLean, VA 22102

Attn: Michelle Bryan

**Invoice Number:** **1050049137**
**Client Matter:** 48457-6

---

## In the Matter of Automatic Stay Issues

For legal services rendered through July 31, 2021
(see attached Description of Legal Services for detail)                $ 1,382.00

Total legal services rendered                                         $ 1,382.00

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Shanghai  Washington, D.C.

Legal Services for the Period Ending July 31, 2021     Invoice Number:     1050049137

Intelsat S.A.     Matter Number:     48457-6

Automatic Stay Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Ian Clarke | 0.30 | 1,155.00 | 346.50 |
| Dave Gremling | 0.50 | 875.00 | 437.50 |
| Robert Orren | 0.50 | 460.00 | 230.00 |
| Laura Saal | 0.80 | 460.00 | 368.00 |
| **TOTALS** | **2.10** | | **$ 1,382.00** |

Legal Services for the Period Ending July 31, 2021          Invoice Number:          1050049137
Intelsat S.A.                                              Matter Number:              48457-6
Automatic Stay Issues

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/07/21 | Robert Orren | 0.50 | Compile precedent re motion to lift stay. |
| 07/09/21 | Laura Saal | 0.80 | Prepare shell re lift stay motion. |
| 07/16/21 | Dave Gremling | 0.50 | Revise motion re enforcement of automatic stay. |
| 07/30/21 | Ian Clarke | 0.30 | Correspond with K&E team re administration of Phasor Solutions Limited. |
| **Total** | | **2.10** | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

September 9, 2021

Intelsat S.A.
7900 Tysons One Place
19th Floor
McLean, VA 22102

Attn: Michelle Bryan

**Invoice Number:  1050049138**
**Client Matter:**  48457-7

---

## In the Matter of Section 363 Issues

For legal services rendered through July 31, 2021
(see attached Description of Legal Services for detail)                    $ 12,170.00

Total legal services rendered                                             $ 12,170.00

Legal Services for the Period Ending July 31, 2021           Invoice Number:              1050049138
Intelsat S.A.                                                 Matter Number:                 48457-7
Section 363 Issues
_____

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Dave Gremling | 9.90 | 875.00 | 8,662.50 |
| Derek I. Hunter | 1.90 | 1,125.00 | 2,137.50 |
| Andrew Kimball | 1.00 | 1,195.00 | 1,195.00 |
| Samantha N. Stowers | 0.20 | 875.00 | 175.00 |
| **TOTALS** | **13.00** | | **$ 12,170.00** |

2

Legal Services for the Period Ending July 31, 2021          Invoice Number:          1050049138
Intelsat S.A.                                              Matter Number:              48457-7
Section 363 Issues

---

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/01/21 | Dave Gremling | 0.50 | Analyze issues re Company vendor. |
| 07/06/21 | Dave Gremling | 0.80 | Telephone conference with K&E team, A&M, Company re vendor and customer issues (.2); analyze issues re same (.4); correspond with Company re same (.2). |
| 07/06/21 | Samantha N. Stowers | 0.20 | Correspond with D. Gremling re transaction documentation. |
| 07/12/21 | Dave Gremling | 0.20 | Correspond with Company re customer issue. |
| 07/14/21 | Dave Gremling | 0.70 | Analyze issues re vendor (.4); conference with B. Stone, Company, Vendor re same (.3). |
| 07/16/21 | Dave Gremling | 0.90 | Analyze vendor issues (.3); correspond with vendor re same (.6). |
| 07/20/21 | Dave Gremling | 0.80 | Analyze issues re vendor (.3); conference with Company re customer issue (.2); analyze issues re same (.3). |
| 07/21/21 | Dave Gremling | 1.80 | Analyze issues re Company customers and vendors (.8); correspond with B. Stone, D. Hunter re same (.6); review, revise draft customer agreement provisions (.4). |
| 07/21/21 | Derek I. Hunter | 1.20 | Telephone conference with K&E team, PJT, and Company re potential 363 transaction (.6); review, analyze materials re same, related issues (.6). |
| 07/21/21 | Andrew Kimball | 0.70 | Telephone conference with D. Mayland, S. Ajmeri, and Company re transaction (.6); prepare for same (.1). |
| 07/22/21 | Dave Gremling | 1.80 | Conference with B. Stone, vendor re vendor issue (.3); correspond with B. Stone, K&E team re same (.9); conference with B. Stone, Company re customer issue (.2); correspond with B. Stone, Company re same (.2); analyze draft contract provisions re same (.2). |
| 07/26/21 | Dave Gremling | 0.70 | Conference with K&E team, A&M, Company re customer and vendor issues (.2); analyze same (.4); correspond with Company re same (.1). |
| 07/27/21 | Dave Gremling | 0.70 | Analyze draft customer contract. |
| 07/28/21 | Dave Gremling | 0.50 | Analyze vendor issues (.4); correspond with B. Stone re same (.1). |

3

Legal Services for the Period Ending July 31, 2021                Invoice Number:            1050049138
Intelsat S.A.                                                                  Matter Number:                48457-7
Section 363 Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/29/21 | Dave Gremling | 0.50 | Prepare for and conference with B. Stone, K&E team, Company re vendor issues (.2); analyze same (.3). |
| 07/29/21 | Derek I. Hunter | 0.10 | Correspond with K&E team, Company re potential 363 transaction and related considerations. |
| 07/30/21 | Derek I. Hunter | 0.30 | Correspond with K&E team, Company re potential 363 transaction and related considerations. |
| 07/30/21 | Andrew Kimball | 0.30 | Conference with A. Veit re transaction issue. |
| 07/31/21 | Derek I. Hunter | 0.30 | Correspond with K&E team, Company re 363 transaction and related analysis. |

**Total**                                                    **13.00**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

September 9, 2021

Intelsat S.A.
7900 Tysons One Place
19th Floor
McLean, VA 22102

Attn: Michelle Bryan

**Invoice Number: 1050049139**
**Client Matter:** 48457-8

---

**In the Matter of Executory Contracts and Unexpired Leases**

For legal services rendered through July 31, 2021
(see attached Description of Legal Services for detail)                    $ 12,600.50

Total legal services rendered                                             $ 12,600.50

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Shanghai  Washington, D.C.

Legal Services for the Period Ending July 31, 2021          Invoice Number:          1050049139
Intelsat S.A.                                              Matter Number:           48457-8
Executory Contracts and Unexpired Leases

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
| --- | --- | --- | --- |
| Bill Arnault | 0.20 | 1,245.00 | 249.00 |
| Dave Gremling | 2.80 | 875.00 | 2,450.00 |
| Jason T. Jarvis | 1.20 | 765.00 | 918.00 |
| Brian Nakhaimousa | 2.70 | 765.00 | 2,065.50 |
| Robert Orren | 2.40 | 460.00 | 1,104.00 |
| Benjamin P. Stone | 7.60 | 765.00 | 5,814.00 |
| **TOTALS** | **16.90** | | **$ 12,600.50** |

Legal Services for the Period Ending July 31, 2021          Invoice Number:                1050049139
Intelsat S.A.                                                Matter Number:                   48457-8
Executory Contracts and Unexpired Leases

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/01/21 | Brian Nakhaimousa | 0.50 | Conference with W. Thompson re rejection reply. |
| 07/16/21 | Bill Arnault | 0.20 | Participate in telephone conference with Company, A. Grossi, and D. Hunter re potential contract rejection. |
| 07/16/21 | Dave Gremling | 1.20 | Conference with K&E team re executory contract issue (.4); analyze background materials re same (.8). |
| 07/16/21 | Brian Nakhaimousa | 0.50 | Telephone conference with K&E team, customer re executory contract rejection. |
| 07/21/21 | Robert Orren | 0.90 | Retrieve precedent re renewal of customer contracts (.7); correspond with B. Stone re same (.2). |
| 07/21/21 | Benjamin P. Stone | 6.80 | Conference with D. Hunter, D. Gremling re vendor contract provisions (.5); review precedent re same (3.9); draft same (1.9); correspond with D. Gremling re same (.3); correspond with D. Hunter re same (.2). |
| 07/22/21 | Benjamin P. Stone | 0.80 | Conference with D. Gremling, Company re contract provisions (.1); correspond with D. Gremling re same (.2); correspond with Company re same (.2); conference with D. Gremling, vendor re contract (.1); correspond with D. Gremling re same (.2). |
| 07/23/21 | Brian Nakhaimousa | 0.20 | Conference with W. Thompson re contract rejection. |
| 07/25/21 | Brian Nakhaimousa | 1.00 | Review, revise memorandum re executory contract issue. |
| 07/26/21 | Dave Gremling | 0.20 | Correspond with K&E team, A&M re executory contracts. |
| 07/26/21 | Brian Nakhaimousa | 0.20 | Correspond with D. Gremling, A&M re executory contract issue. |
| 07/27/21 | Dave Gremling | 0.40 | Conference with W. Thompson, B. Nakhaimousa, K&E team re executory contract issues. |
| 07/27/21 | Jason T. Jarvis | 0.30 | Review, analyze executory contract. |
| 07/27/21 | Brian Nakhaimousa | 0.10 | Correspond with D. Hunter, D. Gremling, A&M re executory contract question. |

3

Legal Services for the Period Ending July 31, 2021

Intelsat S.A.

Executory Contracts and Unexpired Leases

Invoice Number: 1050049139

Matter Number: 48457-8

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/27/21 | Robert Orren | 1.50 | Retrieve precedent re adequate assurance in lease assumption (1.2); correspond with B. Nakhaimousa re same (.3). |
| 07/28/21 | Jason T. Jarvis | 0.60 | Research re executory contracts. |
| 07/28/21 | Jason T. Jarvis | 0.10 | Correspond with R. Orren, K&E team re research re executory contracts. |
| 07/29/21 | Dave Gremling | 0.60 | Analyze issues re Company executory contracts. |
| 07/29/21 | Jason T. Jarvis | 0.20 | Correspond with M. Alden, K&E team re research re executory contracts. |
| 07/29/21 | Brian Nakhaimousa | 0.20 | Correspond with D. Gremling re executory contracts issues. |
| 07/30/21 | Dave Gremling | 0.40 | Analyze issues re Company executory contracts. |

**Total**                    **16.90**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

September 9, 2021

Intelsat S.A.
7900 Tysons One Place
19th Floor
McLean, VA 22102

Attn: Michelle Bryan

**Invoice Number: 1050049140**
**Client Matter:** 48457-9

---

## In the Matter of Business Operations

For legal services rendered through July 31, 2021
(see attached Description of Legal Services for detail)          $ 131,170.00

Total legal services rendered                                    $ 131,170.00

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Shanghai  Washington, D.C.

Legal Services for the Period Ending July 31, 2021          Invoice Number:          1050049140
Intelsat S.A.                                               Matter Number:               48457-9
Business Operations

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Maggie Alden | 5.20 | 875.00 | 4,550.00 |
| Nicholas A. Binder | 13.90 | 875.00 | 12,162.50 |
| Alexia Renee Brancato | 0.50 | 1,095.00 | 547.50 |
| Emily Flynn | 1.80 | 995.00 | 1,791.00 |
| Dave Gremling | 23.00 | 875.00 | 20,125.00 |
| Anthony R. Grossi | 2.10 | 1,220.00 | 2,562.00 |
| Jacqueline Hahn | 1.50 | 285.00 | 427.50 |
| Derek I. Hunter | 10.00 | 1,125.00 | 11,250.00 |
| Jason T. Jarvis | 0.40 | 765.00 | 306.00 |
| Brian Nakhaimousa | 41.10 | 765.00 | 31,441.50 |
| Shawn OHargan, P.C. | 0.50 | 1,355.00 | 677.50 |
| Robert Orren | 8.50 | 460.00 | 3,910.00 |
| Benjamin P. Stone | 12.60 | 765.00 | 9,639.00 |
| William Thompson | 30.60 | 765.00 | 23,409.00 |
| Lydia Yale | 7.90 | 285.00 | 2,251.50 |
| Donna Zamir | 8.00 | 765.00 | 6,120.00 |
| **TOTALS** | **167.60** | | **$ 131,170.00** |

Legal Services for the Period Ending July 31, 2021          Invoice Number:          1050049140
Intelsat S.A.                                               Matter Number:               48457-9
Business Operations

---

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/01/21 | Emily Flynn | 0.60 | Review OCP declarations (.3); correspond with Company re same (.1); draft amended OCP list (.2). |
| 07/01/21 | Dave Gremling | 1.30 | Review pleadings re vendor bankruptcy (.9); correspond with K&E team, Company re same (.4). |
| 07/01/21 | Benjamin P. Stone | 0.90 | Conference with D. Gremling, A&M, the Company re vendor issues (.3); analyze contract re same (.3); correspond with D. Gremling re same (.2); correspond with A&M re same (.1). |
| 07/02/21 | Dave Gremling | 0.60 | Analyze issues re vendor chapter 11 case. |
| 07/02/21 | Anthony R. Grossi | 0.70 | Correspond with Company re customer issues. |
| 07/05/21 | Dave Gremling | 1.50 | Review, analyze issues re vendor chapter 11 cases (1.2); correspond with K&E team, Company re same (.3). |
| 07/06/21 | Dave Gremling | 0.90 | Analyze issues re vendor chapter 11 cases. |
| 07/06/21 | Brian Nakhaimousa | 0.50 | Review list stay precedent re customer matter. |
| 07/07/21 | Dave Gremling | 0.90 | Analyze issues re vendor assumption agreement (.6); correspond with Company re same (.3). |
| 07/07/21 | Brian Nakhaimousa | 0.20 | Conference with D. Gremling re customer's chapter 11 cases. |
| 07/07/21 | Brian Nakhaimousa | 0.10 | Correspond with Kekst re press coverage. |
| 07/07/21 | Brian Nakhaimousa | 0.50 | Review precedent re customer's chapter 11 issue. |
| 07/08/21 | Emily Flynn | 0.60 | Correspond with Company re OCPs (.2); draft amended OCP list (.4). |
| 07/08/21 | Dave Gremling | 1.00 | Analyze issues re vendor chapter 11 cases. |
| 07/08/21 | Brian Nakhaimousa | 0.30 | Conference with W. Thompson re customer's chapter 11 matter (.2); correspond with R. Orren re same (.1). |
| 07/08/21 | Benjamin P. Stone | 0.20 | Conference with D. Gremling, A&M, the Company re vendor issues. |
| 07/09/21 | Emily Flynn | 0.30 | Correspond with D. Hunter re OCPs (.2); prepare amended list re filing (.1). |

3

Legal Services for the Period Ending July 31, 2021

Intelsat S.A.

Business Operations

Invoice Number:  1050049140

Matter Number:  48457-9

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/09/21 | Dave Gremling | 0.90 | Analyze issues re vendor assumption agreement (.5); analyze issues re vendor chapter 11 filing (.4). |
| 07/09/21 | Brian Nakhaimousa | 0.40 | Telephone conference with W. Thompson re customer's chapter 11 cases (.3); correspond with L. Saal lift stay motion (.1). |
| 07/09/21 | Brian Nakhaimousa | 0.10 | Review customer's chapter 11 omnibus objections. |
| 07/09/21 | Brian Nakhaimousa | 0.10 | Correspond with Kekst re press coverage. |
| 07/09/21 | William Thompson | 0.10 | Review case updates re vendor bankruptcy. |
| 07/10/21 | Brian Nakhaimousa | 0.40 | Review customer's chapter 11 omnibus objections. |
| 07/12/21 | Dave Gremling | 0.60 | Correspond with B. Nakhaimousa re vendor chapter 11 cases issues. |
| 07/12/21 | Derek I. Hunter | 0.40 | Correspond with Company, A&M, and K&E team re certain operational inquiries, creditor matters. |
| 07/12/21 | Brian Nakhaimousa | 0.70 | Correspond with Kekst re press coverage (.1); conference with K&E team re lift stay motion re customer's chapter 11 cases (.6). |
| 07/12/21 | Donna Zamir | 5.80 | Research re Company business issue (3.1); review, analyze materials re same (2.3); correspond with D. Hunter re same (.4). |
| 07/13/21 | Derek I. Hunter | 0.60 | Correspond with Company, A&M, and K&E team re certain operational inquiries, related research (.4); review analysis re same (.2). |
| 07/13/21 | Brian Nakhaimousa | 0.10 | Correspond with Kekst re press coverage. |
| 07/13/21 | Shawn OHargan, P.C. | 0.50 | Telephone conference with A. Kimball re governance term sheet. |
| 07/13/21 | Donna Zamir | 2.20 | Analyze, research re Company business issue (1.8); correspond with D. Hunter, A. Grossi re same (.4). |
| 07/14/21 | Dave Gremling | 1.50 | Analyze issues re vendor bankruptcy (1.1); conference with vendor Counsel, K&E team re same (.2); prepare for same (.2). |
| 07/14/21 | Derek I. Hunter | 0.30 | Correspond with Company, A&M, and K&E team re certain operational inquiries, creditor matters. |
| 07/14/21 | Brian Nakhaimousa | 1.00 | Attend conference with D. Gremling, W. Thompson re customer's chapter 11 cases (.4); review lift stay motion re same (.6). |

Legal Services for the Period Ending July 31, 2021
Intelsat S.A.
Business Operations

Invoice Number:     1050049140
Matter Number:        48457-9

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/14/21 | Robert Orren | 0.30 | Correspond with W. Thompson re case conferences in customer's chapter 11 case (.2); review notices re same (.1). |
| 07/14/21 | Benjamin P. Stone | 0.60 | Conference with D. Gremling, the Company, vendor re proposed contract (.3); review materials re same (.3). |
| 07/14/21 | William Thompson | 1.40 | Correspond with D. Gremling, B. Nakhaimousa re vendor chapter 11 filing. |
| 07/15/21 | Benjamin P. Stone | 1.20 | Review, revise letter re vendor contract (.9); correspond with D. Gremling re same (.3). |
| 07/16/21 | Anthony R. Grossi | 0.60 | Correspond with K&E team and Company re customer issue. |
| 07/16/21 | Derek I. Hunter | 0.70 | Conference with Company, A&M, and K&E team re certain operational inquiries (.3); correspond with Company re same (.1); review, analyze bankruptcy orders, related analyses re same (.3). |
| 07/16/21 | William Thompson | 1.10 | Correspond with D. Gremling re vendor rejection status update (.9); telephone conference with Company and A. Grossi re rejection questions (.2). |
| 07/19/21 | Brian Nakhaimousa | 0.60 | Correspond with Kekst re press coverage (.1); draft motion to lift stay re customer's chapter 11 cases (.5). |
| 07/20/21 | Nicholas A. Binder | 0.60 | Analyze operational consideration (.4); telephone conference with Company re same (.1); correspond with K&E team, vendor re same (.1). |
| 07/20/21 | Alexia Renee Brancato | 0.50 | Review, analyze, and edit default papers. |
| 07/20/21 | Dave Gremling | 0.40 | Analyze issues re Russian Media Company bankruptcy (.3); correspond with K&E re same (.1). |
| 07/20/21 | Derek I. Hunter | 0.80 | Conference with Company, A&M, and K&E team re certain operational inquiries (.5); review, analyze bankruptcy orders, related analyses re to same (.3). |
| 07/20/21 | Brian Nakhaimousa | 0.50 | Draft motion to lift stay re customer's chapter 11 cases. |
| 07/20/21 | Robert Orren | 0.10 | Prepare telephonic hearing appearance for B. Nakhaimousa re case of interest. |
| 07/20/21 | William Thompson | 0.80 | Revise proof of claim re creditor bankruptcy. |

Legal Services for the Period Ending July 31, 2021          Invoice Number:          1050049140
Intelsat S.A.                                              Matter Number:            48457-9
Business Operations

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/21/21 | Nicholas A. Binder | 0.20 | Telephone conference with creditor advisor re operational consideration (.1); correspond with creditor advisor re same (.1). |
| 07/21/21 | Derek I. Hunter | 0.70 | Correspond with Company, A&M, and K&E team re certain operational inquiries, related research (.3); review analysis re same (.4). |
| 07/21/21 | Brian Nakhaimousa | 4.20 | Monitor customer's chapter 11 cases (.3); draft motion to lift stay re customer's chapter 11 cases (3.8); correspond with W. Thompson re same (.1). |
| 07/21/21 | William Thompson | 0.60 | Revise motion re creditor bankruptcy re EDNY case law. |
| 07/22/21 | Maggie Alden | 2.90 | Research, analyze assignment issue (2.5); correspond with D. Hunter, A. Sexton re same (.2); correspond with Company re same (.2). |
| 07/22/21 | Nicholas A. Binder | 3.90 | Review, compile cleansing material (.8); telephone conference with PJT team re same (.1); telephone conference with B. Stone re same (.1); correspond with K&E, PJT teams re same (.2); telephone conference with creditors, Company, K&E team re operational considerations (1.2); analyze same (.9); correspond with A. Grossi re same (.6). |
| 07/22/21 | Dave Gremling | 1.40 | Analyze issues re customer bankruptcy (1.1); correspond with K&E team re same (.3). |
| 07/22/21 | Derek I. Hunter | 0.80 | Correspond with Company, A&M, and K&E team re certain operational inquiries, related research (.6); review analysis re same (.2). |
| 07/22/21 | Brian Nakhaimousa | 1.80 | Attend customer's chapter 11 omnibus hearing (1.7); summarize same (.1). |
| 07/22/21 | Brian Nakhaimousa | 3.80 | Revise lift stay motion re customer's chapter 11 cases (3.6); correspond with D. Gremling, W. Thompson re same (.1); correspond with same re adequate protection considerations (.1). |
| 07/22/21 | Benjamin P. Stone | 2.10 | Review, revise chapter 11 update re vendor letter (1.8); correspond with D. Gremling re same (.2); correspond with D. Hunter re same (.1). |
| 07/22/21 | William Thompson | 4.80 | Further revise motion re creditor bankruptcy re EDNY case law (3.7); telephonically attend customer chapter 11 hearing (1.1). |

Legal Services for the Period Ending July 31, 2021

Intelsat S.A.

Business Operations

Invoice Number: 1050049140

Matter Number: 48457-9

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/23/21 | Nicholas A. Binder | 1.50 | Review public reporting (1.2); correspond with D. Hunter re same (.2); correspond with vendor re operational issue (.1). |
| 07/23/21 | Dave Gremling | 1.10 | Analyze issues re vendor Bankruptcy. |
| 07/23/21 | Derek I. Hunter | 0.30 | Correspond with Company, A&M, and K&E team re certain operational inquiries, creditor matters. |
| 07/23/21 | Brian Nakhaimousa | 0.50 | Revise summary re customer's chapter 11 omnibus hearing. |
| 07/23/21 | Brian Nakhaimousa | 3.30 | Telephone conference with D. Gremling, W. Thompson re customer's chapter 11 lift stay motion (.5); revise same (2.8). |
| 07/23/21 | Robert Orren | 3.00 | Prepare pro hac vice motions for A. Grossi and S. Serajeddini re customer's chapter 11 cases (1.4); retrieve good standing certifications re same (1.0); correspond with B. Nakhaimousa, K&E team re same (.6). |
| 07/23/21 | Benjamin P. Stone | 0.70 | Review, revise chapter 11 update re vendor letter (.4); correspond with M. Slade re same (.2); correspond with Company re same (.1). |
| 07/23/21 | William Thompson | 0.30 | Correspondence with B. Nakhaimousa re creditor bankruptcy. |
| 07/23/21 | Lydia Yale | 2.90 | Submit requests for certificates of good standing. |
| 07/24/21 | Nicholas A. Binder | 0.30 | Review public reporting (.2); correspond with D. Maliniak, W. Rosser re same (.1). |
| 07/24/21 | Dave Gremling | 0.90 | Analyze issues re vendor bankruptcy (.6); correspond with K&E team re same (.3). |
| 07/24/21 | Brian Nakhaimousa | 3.20 | Revise customer's chapter 11 lift stay motion. |
| 07/24/21 | Benjamin P. Stone | 0.60 | Review, revise chapter 11 update letter re vendor (.4); correspond with Company re same (.2). |
| 07/24/21 | William Thompson | 1.20 | Review, revise motion re customer's bankruptcy case. |
| 07/25/21 | Brian Nakhaimousa | 2.70 | Revise lift stay motion re customers chapter 11 cases (2.3); revise proof of claim re same (.4). |
| 07/25/21 | William Thompson | 0.40 | Further revise motion re customer's bankruptcy case. |
| 07/26/21 | Nicholas A. Binder | 1.40 | Review, revise public filings (1.2); correspond with K&E team re same (.2). |
| 07/26/21 | Dave Gremling | 0.80 | Analyze issues re vendor bankruptcy. |

Legal Services for the Period Ending July 31, 2021

| | Invoice Number: | 1050049140 |
|---|---|---|
| Intelsat S.A. | Matter Number: | 48457-9 |
| Business Operations | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/26/21 | Derek I. Hunter | 0.50 | Correspond with Company, A&M, and K&E team re certain operational inquiries, related research (.2); review analysis re same (.3). |
| 07/26/21 | Brian Nakhaimousa | 2.10 | Correspond with Kekst re press coverage (.1); research issue re customer's chapter 11 cases (1.2); review, summarize correspondences between Company and customer re customer's chapter 11 cases (.8). |
| 07/26/21 | Robert Orren | 1.50 | Retrieve good standing certifications for S. Serajeddini and A. Grossi pro hac vices in customer's chapter 11 cases (1.3); correspond with L. Yale re same (.2). |
| 07/26/21 | William Thompson | 3.40 | Research re precedent re adequate assurance (2.6); further revise motion re customer's bankruptcy case (.8). |
| 07/26/21 | Lydia Yale | 1.00 | Correspond with K. Vega, R. Orren, and S. Serajeddini re certificates of good standing. |
| 07/27/21 | Nicholas A. Binder | 0.60 | Conference with K&E team re operational consideration (.1); analyze same (.2); correspond with K&E team re same (.2); correspond with Company, vendor counsel re vendor issue (.1). |
| 07/27/21 | Dave Gremling | 1.40 | Analyze issues re vendor bankruptcy (.9); conference with W. Thompson, B. Nakhaimousa, K&E team re same (.5). |
| 07/27/21 | Jacqueline Hahn | 1.00 | Prepare certificate of good standing requests. |
| 07/27/21 | Derek I. Hunter | 1.70 | Review, analyze analysis re creditor matter and potential issues associated with same (.8); correspond with K&E team re same (.2); conference with A&M re general operational inquiries and related analyses (.7). |
| 07/27/21 | Jason T. Jarvis | 0.40 | Review, analyze vendor issues. |
| 07/27/21 | Brian Nakhaimousa | 2.50 | Telephone conference with D. Gremling, W. Thompson re customer's chapter 11 cases (.7); revise pleadings re same (.5); research issue re same (1.3). |
| 07/27/21 | Robert Orren | 1.50 | Prepare pro hac vices in customer's chapter 11 cases (.8); retrieve good standings for same (.3); correspond with B. Nakhaimousa, K&E team re same (.4). |
| 07/27/21 | Benjamin P. Stone | 3.40 | Review, revise potential vendor service agreement (3.1); correspond with D. Gremling re same (.3). |

Legal Services for the Period Ending July 31, 2021      Invoice Number:        1050049140
Intelsat S.A.                                            Matter Number:             48457-9
Business Operations

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/27/21 | William Thompson | 3.20 | Revise motion re customer's bankruptcy case re comments from D. Gremling (1.9); telephone conference re same (.5); conference with B. Nakhaimousa, K&E team re contract rejection reply (.8). |
| 07/28/21 | Maggie Alden | 0.20 | Correspond with D. Hunter, J. Jarvis re creditor-side matter. |
| 07/28/21 | Nicholas A. Binder | 2.10 | Analyze operational considerations re case costs (1.6); telephone conference with K&E team re same (.5). |
| 07/28/21 | Jacqueline Hahn | 0.50 | Draft pro hac vice motions for A. Gross and D. Hunter. |
| 07/28/21 | Derek I. Hunter | 1.60 | Correspond with Company K&E team, Debtor advisors re status of operational issues (.3); analyze bankruptcy court order considerations re same (.2); review, analyze, and revise motion re to potential creditor matter (1.1). |
| 07/28/21 | Brian Nakhaimousa | 0.90 | Research customer's chapter 11 cases adequate protection issue. |
| 07/28/21 | Robert Orren | 2.10 | Review pro hac vices in customer's chapter 11 cases (.8); prepare same for filing (.9); correspond with K&E team re same (.4). |
| 07/28/21 | Benjamin P. Stone | 1.60 | Draft summary re proposed changes to potential vendor agreement (1.1); correspond with D. Gremling re same (.3); correspond with Company re same (.2). |
| 07/28/21 | William Thompson | 3.60 | Further revise motion re customer's bankruptcy case. |
| 07/28/21 | Lydia Yale | 4.00 | Review, revise pro hac vices (2.0); organize supporting documents re same (1.0); correspond with J. Hahn, R. Orren, and H. David re same (1.0). |
| 07/29/21 | Maggie Alden | 0.20 | Correspond with J. Jarvis, K&E team re creditor matter. |
| 07/29/21 | Nicholas A. Binder | 0.20 | Correspond with vendor counsel re vendor issue. |
| 07/29/21 | Dave Gremling | 0.30 | Analyze issues re vendor bankruptcy. |
| 07/29/21 | Dave Gremling | 2.80 | Analyze issues re vendor bankruptcy (.4); revise pleadings re same (2.4). |
| 07/29/21 | Anthony R. Grossi | 0.40 | Correspond with Company re customer issues. |

Legal Services for the Period Ending July 31, 2021

Intelsat S.A.

Business Operations

Invoice Number:  1050049140

Matter Number:  48457-9

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/29/21 | Brian Nakhaimousa | 4.60 | Revise lift stay motion re customer's chapter 11 cases. |
| 07/30/21 | Maggie Alden | 1.90 | Correspond with K&E team re creditor matter (.5); correspond with J. Jarvis, K&E team re same (.5); correspond with D. Hunter re status update re same (.1); review, analyze filings re same (.8). |
| 07/30/21 | Nicholas A. Binder | 3.10 | Conference with Company, vendor counsel re operational issue (.1); telephone conference with vendor counsel re same (.2); analyze same (.4); analyze considerations re case costs (.4); telephone conferences with K&E team, Company re same (1.7); telephone conference with A&M re same (.3). |
| 07/30/21 | Emily Flynn | 0.30 | Draft notice re OCP fees. |
| 07/30/21 | Dave Gremling | 4.70 | Analyze issues re vendor bankruptcy (.8); revise pleadings re same (1.2); prepare for and participate in vendor section 341 meeting of creditors (1.8); correspond with B. Nakhaimousa, K&E team re issues re same (.9). |
| 07/30/21 | Anthony R. Grossi | 0.40 | Correspond with Company re customer issues. |
| 07/30/21 | Derek I. Hunter | 1.10 | Correspond with K&E team, Company re creditor matter (.3); analyze documents re same (.8). |
| 07/30/21 | Brian Nakhaimousa | 3.50 | Attend 341 meeting re customer's chapter 11 cases (2.5); correspond with D. Gremling, K&E team, A&M, re issues re customer's chapter 11 cases (.5); revise motion re issue re customer's chapter 11 cases (.5). |
| 07/30/21 | Benjamin P. Stone | 1.30 | Review, analyze vendor contract re termination provisions (1.1); correspond with D. Gremling re same (.2). |
| 07/30/21 | William Thompson | 4.60 | Telephone conference re customer's bankruptcy 341 meeting (1.8); conference with B. Nakhaimousa and D. Gremling re same (.6); draft summary re same (2.2). |
| 07/31/21 | Derek I. Hunter | 0.50 | Review, analyze draft materials re creditor matter. |
| 07/31/21 | Brian Nakhaimousa | 2.50 | Draft letter re customer's chapter 11 cases issue. |

Legal Services for the Period Ending July 31, 2021

Intelsat S.A.

Business Operations

| Invoice Number: | 1050049140 |
| Matter Number: | 48457-9 |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/31/21 | William Thompson | 5.10 | Revise letter re customer's bankruptcy case (.6); review customer's contract re termination analysis (3.1); correspond with D. Hunter re same (1.4). |

**Total**          **167.60**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

September 9, 2021

Intelsat S.A.
7900 Tysons One Place
19th Floor
McLean, VA 22102

Attn: Michelle Bryan

**Invoice Number:  1050049141**
**Client Matter:**  48457-10

---

**In the Matter of Claims Administration**

For legal services rendered through July 31, 2021
(see attached Description of Legal Services for detail)                    $ 402,402.00

Total legal services rendered                                              $ 402,402.00

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Shanghai  Washington, D.C.

Legal Services for the Period Ending July 31, 2021     Invoice Number:     1050049141
Intelsat S.A.     Matter Number:     48457-10
Claims Administration

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Maggie Alden | 0.90 | 875.00 | 787.50 |
| Emily Flynn | 0.50 | 995.00 | 497.50 |
| Julian Gamboa | 16.10 | 430.00 | 6,923.00 |
| Michael A. Glick | 3.60 | 1,325.00 | 4,770.00 |
| Dave Gremling | 31.00 | 875.00 | 27,125.00 |
| Anthony R. Grossi | 2.00 | 1,220.00 | 2,440.00 |
| Abby Rose Hollenstein | 38.30 | 945.00 | 36,193.50 |
| Derek I. Hunter | 3.30 | 1,125.00 | 3,712.50 |
| Jason T. Jarvis | 15.50 | 765.00 | 11,857.50 |
| Tyler R. Knutson | 2.80 | 765.00 | 2,142.00 |
| Emily Merki Long | 39.60 | 1,080.00 | 42,768.00 |
| Saunders McElroy | 99.10 | 865.00 | 85,721.50 |
| Brian Nakhaimousa | 0.20 | 765.00 | 153.00 |
| Robert Orren | 0.40 | 460.00 | 184.00 |
| Nicholas Perrone | 41.30 | 350.00 | 14,455.00 |
| Palmer Quamme | 13.30 | 945.00 | 12,568.50 |
| Gary M. Vogt | 40.50 | 460.00 | 18,630.00 |
| Eric J. Wendorf | 13.70 | 765.00 | 10,480.50 |
| Chambliss Williams | 54.60 | 875.00 | 47,775.00 |
| Jeffrey J. Zeiger, P.C. | 48.60 | 1,495.00 | 72,657.00 |
| Lauren Zipp | 2.20 | 255.00 | 561.00 |
| **TOTALS** | **467.50** | | **$ 402,402.00** |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending July 31, 2021 | | Invoice Number: | 1050049141 |
| Intelsat S.A. | | Matter Number: | 48457-10 |
| Claims Administration | | | |

## Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/01/21 | Emily Flynn | 0.20 | Correspond with D. Gremling re claims. |
| 07/01/21 | Julian Gamboa | 0.30 | Conference with B. Arnault, G. Vogt, and Special Counsel re correspondence analysis. |
| 07/01/21 | Abby Rose Hollenstein | 0.90 | Review and revise exhibit list. |
| 07/01/21 | Emily Merki Long | 2.10 | Draft trial plan. |
| 07/01/21 | Saunders McElroy | 6.10 | Review and analyze deposition transcripts re key testimony and documents for pleadings (3.3); draft outline re same (2.8). |
| 07/01/21 | Eric J. Wendorf | 1.00 | Revise memorandum re claims issue (.6); correspond with S. Seneczko re same (.1); correspond with D. Hunter re same (.1); correspond with A. Grossi, B. Arnault re same (.2). |
| 07/01/21 | Chambliss Williams | 3.80 | Revise outline re claims issue, related pleadings (3.1); correspond with D. Gremling, T. Knutson, E. Wendorf re same (.7). |
| 07/02/21 | Julian Gamboa | 0.30 | Telephone conference with M. Slade, K&E team re trial preparations. |
| 07/02/21 | Michael A. Glick | 0.70 | Telephone conference with M. Slade and E. Long re trial preparation and strategy. |
| 07/02/21 | Dave Gremling | 3.00 | Revise summary re issue re claims (1.8); review, analyze motion re same (.9); correspond with C. Williams, K&E team re same (.3). |
| 07/02/21 | Abby Rose Hollenstein | 0.90 | Telephone conference with K&E team re trial preparations. |
| 07/02/21 | Emily Merki Long | 3.60 | Telephone conference with K&E team re pre-trial tasks (1.2); review exhibit list (1.3); draft trial plan (1.1). |
| 07/02/21 | Saunders McElroy | 5.80 | Telephone conference with M. Slade, M. Glick, J. O'Quinn, and K&E team re trial plan and strategy (.9); draft outline re summary judgment pleading (3.0); research re deposition testimony and documents re same (1.9). |
| 07/02/21 | Gary M. Vogt | 2.50 | Participate in conference with E. Long, K&E team re case status, outstanding issues (1.0); review additional, updated information re trial space, accommodation arrangements (.9); correspond with K&E team re same (.6). |

3

Legal Services for the Period Ending July 31, 2021
Intelsat S.A.
Claims Administration

Invoice Number:                1050049141
Matter Number:                 48457-10

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/02/21 | Eric J. Wendorf | 0.50 | Telephone conference with D. Gremling re certain claims, related pleadings (.1); correspond with K&E team re same (.2); revise pleadings re same (.2). |
| 07/02/21 | Jeffrey J. Zeiger, P.C. | 0.80 | Telephone conference with K&E team re trial assignments and strategy. |
| 07/04/21 | Saunders McElroy | 5.20 | Draft outline re summary judgment pleading (3.5); identify key deposition testimony re factual support in same (1.7). |
| 07/05/21 | Dave Gremling | 0.60 | Revise pleading re settlement of certain claims. |
| 07/05/21 | Abby Rose Hollenstein | 2.40 | Draft pleading re legal issues. |
| 07/05/21 | Abby Rose Hollenstein | 0.80 | Review and revise exhibit list re SES witness deposition transcripts. |
| 07/05/21 | Saunders McElroy | 9.20 | Review and analyze trial exhibits re trial witnesses (2.6); revise trial exhibit list re same (1.5); review and analyze documents re identification of potential exhibits for trial exhibit list (3.0); review and analyze documents re same (1.5); draft summary re additional potential exhibits for same (.6). |
| 07/05/21 | Eric J. Wendorf | 0.50 | Compile precedent re claims issue (.3); correspond with S. Seneczko re same (.2). |
| 07/06/21 | Julian Gamboa | 2.00 | Review and revise draft trial exhibit list. |
| 07/06/21 | Dave Gremling | 0.40 | Analyze issues re certain asserted claims. |
| 07/06/21 | Tyler R. Knutson | 1.90 | Draft summary and citation of research re litigation discovery items (.9); review and analyze materials re same (.6); review and analyze precedent re draft declarations (.4). |
| 07/06/21 | Saunders McElroy | 11.30 | Review and analyze exhibits for citation in opposition to motion for summary judgment (2.9); review and analyze opening motion for summary judgment to identify key sections to repurpose for opposition brief (1.9); draft background section of opposition brief for August 2017 to June 2018 time period (2.7); draft background section of opposition brief for June 2018 to September 2018 time period (3.8). |
| 07/06/21 | Nicholas Perrone | 1.90 | Review discovery materials re certain claim-related documents, pleadings. |

Legal Services for the Period Ending July 31, 2021

Intelsat S.A.

Claims Administration

Invoice Number: 1050049141

Matter Number: 48457-10

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/06/21 | Palmer Quamme | 4.10 | Review and analyze prior deposition exhibits re inclusion in draft exhibit list (3.3); further review and analyze re same (.8). |
| 07/06/21 | Eric J. Wendorf | 0.90 | Correspond with D. Maliniak, D. Gremling, W. Rosser re claims issue (.4); revise pleading re same (.2); research re same (.3). |
| 07/06/21 | Jeffrey J. Zeiger, P.C. | 2.70 | Analyze witness deposition exhibits (1.8); outline for trial re same (.9). |
| 07/07/21 | Julian Gamboa | 0.10 | Conference with G. Vogt re document productions. |
| 07/07/21 | Saunders McElroy | 7.40 | Review and analyze exhibits re summary judgment pleading (2.1); draft same (1.5); further draft re same (3.8). |
| 07/07/21 | Palmer Quamme | 1.00 | Research precedent re pleadings (.7); correspond with L. Wolk re same (.3). |
| 07/07/21 | Eric J. Wendorf | 5.00 | Telephone conference with S. Seneczko, W. Thompson, N. Binder re claims issues (.3); research re same (2.7); correspond with S. Seneczko re same (.2); draft analysis re same (1.6); correspond with N. Binder, S. Seneczko re same (.2). |
| 07/07/21 | Jeffrey J. Zeiger, P.C. | 0.20 | Analyze correspondence re outstanding discovery issues. |
| 07/08/21 | Julian Gamboa | 1.30 | Research re document productions (.7); conference with G. Vogt re same (.4); assist with service to relevant party re same (.2). |
| 07/08/21 | Michael A. Glick | 0.20 | Correspond with S. McElroy and A. Hollenstein re SES trial. |
| 07/08/21 | Abby Rose Hollenstein | 0.50 | Review and revise exhibit list per team input re status. |
| 07/08/21 | Emily Merki Long | 1.30 | Coordinate with A. Hollenstein and P. Quamme re production of witness communications (.6); coordinate with related party counsel re collection of additional documents (.7). |
| 07/08/21 | Saunders McElroy | 7.70 | Draft pleadings re negotiations with the FCC, FCC order (3.5); review and analyze exhibits re same (1.1); draft same re asset allocation (3.1). |
| 07/08/21 | Palmer Quamme | 1.10 | Research precedent re factual legal standards (.9); correspond with L. Wolk re same (.2). |

Legal Services for the Period Ending July 31, 2021    Invoice Number:        1050049141
Intelsat S.A.    Matter Number:        48457-10
Claims Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/08/21 | Eric J. Wendorf | 1.50 | Correspond with N. Binder re certain claims issue (.2); review docket, transcripts re same (.7); review internal correspondence re same (.3); telephone conference with N. Binder re same (.3). |
| 07/09/21 | Michael A. Glick | 0.50 | Review and approve plan re preparation of deposition designations. |
| 07/09/21 | Abby Rose Hollenstein | 0.50 | Participate in telephone conference with K&E team re deposition designation projects. |
| 07/09/21 | Abby Rose Hollenstein | 1.40 | Compile documents re exhibit list. |
| 07/09/21 | Emily Merki Long | 0.40 | Telephone conference with P. Quamme, A. Hollenstein and S. McElroy re deposition designations. |
| 07/09/21 | Saunders McElroy | 11.30 | Telephone conference with E. Long, A. Hollenstein, and P. Quamme re strategy for trial deposition designations (.5); review and revise pleadings (3.7); further review and revise same re facts (.8); further review and revise same re extrinsic evidence (3.9); research and analyze pleadings, precedent, and relevant documents re factual support for same (2.4). |
| 07/09/21 | Palmer Quamme | 1.00 | Coordinate re production. |
| 07/09/21 | Eric J. Wendorf | 3.40 | Correspond with S. Seneczko re claims issue (.3); draft summary re same (2.7); correspond with S. Seneczko, N. Binder, W. Thompson re same (.4). |
| 07/09/21 | Jeffrey J. Zeiger, P.C. | 0.10 | Review correspondence re outstanding discovery issues. |
| 07/10/21 | Saunders McElroy | 1.40 | Revise pleading re certain claim-related issues. |
| 07/12/21 | Julian Gamboa | 3.80 | Review and revise draft trial exhibit list. |
| 07/12/21 | Anthony R. Grossi | 0.90 | Correspond with K&E team re SES claim issues. |
| 07/12/21 | Abby Rose Hollenstein | 1.70 | Review documents re witness testimony for pleading re summary judgment (1.0); review production (.7). |
| 07/12/21 | Tyler R. Knutson | 0.90 | Review and revise memorandum re claim issues. |
| 07/12/21 | Emily Merki Long | 1.40 | Review production. |
| 07/12/21 | Saunders McElroy | 7.90 | Revise pleading re summary judgment (3.5); draft same (4.4). |

Legal Services for the Period Ending July 31, 2021          Invoice Number:          1050049141
Intelsat S.A.                                               Matter Number:             48457-10
Claims Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/12/21 | Nicholas Perrone | 3.60 | Review and revise pleading re summary judgment (1.6); review and revise citations re exhibits and transcripts (.9); compile same (.6); review and revise excerpts from same (.1); review and revise citations re same (.4). |
| 07/12/21 | Gary M. Vogt | 2.30 | Coordinate compilation of exhibit materials re SES motion for summary judgment (.3); review same (.5); research, compile information for preparation of objection to SES motion for summary judgment (1.5). |
| 07/12/21 | Jeffrey J. Zeiger, P.C. | 4.90 | Analyze witness deposition transcript and exhibits (2.7); outline same (2.2). |
| 07/13/21 | Julian Gamboa | 0.70 | Review and revise draft trial exhibit list (.4); conference with A. Hollenstein re same (.3). |
| 07/13/21 | Michael A. Glick | 1.00 | Conference with A. Hollenstein and S. McElroy re trial examination preparation. |
| 07/13/21 | Dave Gremling | 0.90 | Revise pleadings re certain claims. |
| 07/13/21 | Abby Rose Hollenstein | 1.20 | Conference with M. Glick and S. McElroy re witness outlines. |
| 07/13/21 | Abby Rose Hollenstein | 0.70 | Review and revise exhibit list. |
| 07/13/21 | Emily Merki Long | 5.30 | Review and revise exhibit list. |
| 07/13/21 | Saunders McElroy | 6.40 | Draft summary of pleading re summary judgment for client review (1.8); revise summary re same (3.7); conference with M. Glick and A. Hollenstein re strategy for witness trial outlines (.9). |
| 07/13/21 | Nicholas Perrone | 7.40 | Review opposition brief (2.4); document exhibit citation and deposition transcript cites (1.6); compile exhibits (1.1); excerpt transcripts (.9); review and revise brief re facts and citations (1.4). |
| 07/13/21 | Palmer Quamme | 0.80 | Participate in conference with K&E team re strategy. |
| 07/13/21 | Gary M. Vogt | 7.20 | Coordinate review and update of exhibits re opposition to SES motion for summary judgment (.5); review, coordinate matters re special master matters (.5); review, coordinate matters re additional service of special committee productions (.2); research re objection to SES motion for summary judgment (2.1); review citations re same (3.9). |
| 07/13/21 | Jeffrey J. Zeiger, P.C. | 5.10 | Revise objection to SES motion for summary judgment. |

Legal Services for the Period Ending July 31, 2021          Invoice Number:          1050049141
Intelsat S.A.                                               Matter Number:            48457-10
Claims Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/14/21 | Abby Rose Hollenstein | 0.20 | Participate in conference re claims by interested parties. |
| 07/14/21 | Abby Rose Hollenstein | 3.90 | Research re various evidentiary issues. |
| 07/14/21 | Saunders McElroy | 5.60 | Conference with M. Slade, E. Long, A. Hollenstein, and P. Quamme re demand letter (.3); identify deposition testimony re response to same (.2); review and revise opposition brief (2.1); further review and revise same (2.3); revise summary re same for client review (.7). |
| 07/14/21 | Nicholas Perrone | 5.90 | Review opposition brief (1.7); document exhibit citations and deposition transcripts (1.2); compile exhibits, excerpted transcripts re same (2.2); review and analyze same (.8). |
| 07/14/21 | Palmer Quamme | 0.30 | Participate in conference with K&E team re SES claim objection. |
| 07/14/21 | Gary M. Vogt | 2.30 | Research information, materials requested for preparation of objection to SES motion for summary judgment (1.3); review and analyze revised objection to SES motion for summary judgment (1.0). |
| 07/14/21 | Jeffrey J. Zeiger, P.C. | 0.20 | Review and analyze talking points re pleadings (.1); analyze research re trial evidentiary issues (.1). |
| 07/15/21 | Dave Gremling | 2.80 | Revise motion re settlement of certain claims (2.5); correspond with K&E team re same (.3). |
| 07/15/21 | Abby Rose Hollenstein | 1.80 | Compiled evidence re the stock sale, including key deposition testimony and documents. |
| 07/15/21 | Abby Rose Hollenstein | 3.10 | Research re evidentiary admissibility of FCC filings. |
| 07/15/21 | Emily Merki Long | 1.30 | Summarize witness testimony, documentation re securities sale. |
| 07/15/21 | Saunders McElroy | 7.10 | Review and revise pleading re summary judgment (2.4); review and analyze draft exhibits re same (1.5); conference with G. Vogt and N. Perrone re additional revisions re same (.5); further revise same (1.3); research and analyze additional exhibits re same (.3); identify relevant language in same re redactions (1.1). |

Legal Services for the Period Ending July 31, 2021

| | |
|---|---|
| Intelsat S.A. | |
| Claims Administration | |

| | Invoice Number: | 1050049141 |
|---|---|---|
| | Matter Number: | 48457-10 |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/15/21 | Nicholas Perrone | 9.40 | Review pleading re summary judgment (2.1); document exhibit and deposition transcript citations (2.8); compile exhibits and excerpt transcripts re same (3.2); review and revise same re facts, citations (1.3). |
| 07/15/21 | Palmer Quamme | 1.00 | Draft summary re certain stock sale documentation. |
| 07/15/21 | Gary M. Vogt | 5.80 | Review, update, fact check objection to SES motion for summary judgment (1.7); review, update exhibits re same (1.8); review, revise deposition exhibit citations in pleading (1.5); cite check new case citations added to objection (.3); coordinate preparation of table of contents, table of exhibits in objection (.5). |
| 07/15/21 | Chambliss Williams | 3.70 | Review, revise motions re claims settlements. |
| 07/15/21 | Jeffrey J. Zeiger, P.C. | 5.70 | Revise witness deposition summary (.4); outline of key points for trial (1.2); analyze witness deposition, exhibits (1.8); outline talking points re same (2.3). |
| 07/15/21 | Lauren Zipp | 1.00 | Review and confirm exhibit numbering re objection to SES' Motion for Summary Judgment. |
| 07/16/21 | Julian Gamboa | 1.90 | Assist S. McElroy and E. Long re troubleshooting issues with near final brief (.4); assist G. Vogt re document production quality check in anticipation of service (.7); review, process, and distribute recently filed pleadings for attorney review (.8). |
| 07/16/21 | Dave Gremling | 1.90 | Review, analyze precedent re claim settlement agreements (1.6); correspond with K&E team re same (.3). |
| 07/16/21 | Derek I. Hunter | 0.70 | Review, analyze, and revise claim resolution motion. |
| 07/16/21 | Emily Merki Long | 3.10 | Review, analyze response brief. |
| 07/16/21 | Saunders McElroy | 4.10 | Revise and finalize opposition to SES motion for summary judgment. |
| 07/16/21 | Brian Nakhaimousa | 0.20 | Correspond with Stretto re docket notices (.1); telephone conference with same re same (.1). |

Legal Services for the Period Ending July 31, 2021

Intelsat S.A.

Claims Administration

Invoice Number: 1050049141
Matter Number: 48457-10

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/16/21 | Nicholas Perrone | 6.20 | Review pleading re summary judgment (.8); document exhibit citation and deposition transcript cites re same (1.4); compile and excerpt exhibits, transcripts (1.7); review and revise brief re facts, citations (1.1); apply redactions re brief, brief exhibits (.7); compile production from special counsel project management group (.4); correspond with K&E litigation team re same (.1). |
| 07/16/21 | Gary M. Vogt | 2.00 | Review, update exhibits re pleading re summary judgment for filing (1.5); review, revise final objection in preparation for filing (.5). |
| 07/16/21 | Chambliss Williams | 3.90 | Review precedent re claims settlement. |
| 07/16/21 | Lauren Zipp | 1.20 | Review and revise Table of Contents and Table of Authorities to objection. |
| 07/18/21 | Gary M. Vogt | 0.50 | Compile distributed materials requested re preparation for arguments on motions for summary judgment. |
| 07/18/21 | Jeffrey J. Zeiger, P.C. | 4.90 | Analyze witness deposition and exhibits (2.8); outline key points for trial re same (2.1). |
| 07/19/21 | Julian Gamboa | 0.20 | Compile pleadings. |
| 07/19/21 | Michael A. Glick | 0.20 | Conference with M. Slade re SES status. |
| 07/19/21 | Dave Gremling | 1.40 | Review, analyze precedent re settlement orders, agreements (1.1); correspond with K&E team re same (.3). |
| 07/19/21 | Derek I. Hunter | 0.30 | Correspond with K&E team re claims objection, related diligence. |
| 07/20/21 | Julian Gamboa | 0.60 | Telephone conference with M. Slade, K&E team re pre-trial projects and workflow. |
| 07/20/21 | Dave Gremling | 4.20 | Revise motion re claim settlement (1.4); review, analyze precedent re order, agreement re settlement (1.5); correspond with T. Knutson, K&E team re same (.8); review, analyze precedent chart re same (.5). |
| 07/20/21 | Derek I. Hunter | 0.40 | Correspond with K&E team re status of claims analysis and objections. |
| 07/20/21 | Jason T. Jarvis | 2.60 | Correspond with D. Hunter, M. Alden re claims issues (.4); correspond with M. Slade, D. Hunter, M. Alden re same (.1); draft memorandum re same (.4); research re same (1.5); telephone conference with M. Alden re same (.2). |

Legal Services for the Period Ending July 31, 2021  Invoice Number:          1050049141
Intelsat S.A.                                        Matter Number:           48457-10
Claims Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/20/21 | Emily Merki Long | 0.90 | Telephone conference with K&E team re trial preparations. |
| 07/20/21 | Saunders McElroy | 0.80 | Participate in conference with M. Slade, J. O'Quinn, J. Zeiger, and K&E team re strategy for trial preparation and plan for summary judgment reply brief. |
| 07/20/21 | Palmer Quamme | 1.00 | Participate in conference with K&E team re trial status, outstanding issues. |
| 07/20/21 | Gary M. Vogt | 2.10 | Prepare for and participate in conference with K&E team (.8); research, compile information, materials requested for preparation of reply in support of motion (1.3). |
| 07/20/21 | Chambliss Williams | 5.80 | Research re claim settlement term sheet (3.9); correspond with D. Gremling, T. Knutson re same (.8); review summary chart re claim settlement precedent (1.1). |
| 07/20/21 | Jeffrey J. Zeiger, P.C. | 6.00 | Analyze witness deposition and exhibits (1.2); outline key points for trial (3.9); participate in telephone conference with K&E team re same (.8); telephone conference with M. Slade re follow up issues (.1). |
| 07/21/21 | Dave Gremling | 1.80 | Analyze issues re claims settlement (.6); revise motion re same (.9); revise term sheet re same (.3). |
| 07/21/21 | Abby Rose Hollenstein | 3.10 | Research re SES's unjust enrichment claim (1.8); summarize same (1.3). |
| 07/21/21 | Jason T. Jarvis | 2.40 | Draft summary memorandum re claims administration (1.3); draft memorandum re claims, voting (.3); review, analyze pleadings re claims, voting (.8). |
| 07/21/21 | Emily Merki Long | 0.70 | Compile background materials re certain directors. |
| 07/21/21 | Chambliss Williams | 8.30 | Draft term sheet re settlement of claims (3.8); correspond with D. Gremling re same (.6); revise term sheet re settlement of claims (1.1); review precedent re claims settlement (2.2); correspond with T. Knutson re same (.6). |
| 07/21/21 | Jeffrey J. Zeiger, P.C. | 2.20 | Analyze witness deposition and exhibits (.4); outline key points for trial re same (1.7); review and analyze draft witness list (.1). |

Legal Services for the Period Ending July 31, 2021

Intelsat S.A.

Claims Administration

Invoice Number: 1050049141

Matter Number: 48457-10

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/22/21 | Dave Gremling | 3.10 | Review, revise claim settlement motion (1.6); revise term sheet re same (1.1); correspond with C. Williams, T. Knutson re same (.4). |
| 07/22/21 | Derek I. Hunter | 0.20 | Correspond with K&E team re status of claims analysis and objections. |
| 07/22/21 | Emily Merki Long | 2.30 | Review documents re witness direct outline. |
| 07/22/21 | Saunders McElroy | 1.40 | Review and analyze SES summary judgment opposition (.9); draft comments re response strategy (.5). |
| 07/22/21 | Gary M. Vogt | 2.20 | Compile materials re claim litigation (1.8); correspond with director advisors re same (.4). |
| 07/22/21 | Eric J. Wendorf | 0.90 | Telephone conference with J. Jarvis, K&E team re claims issues (.5); review modeling re same (.2); review correspondence re same (.2). |
| 07/22/21 | Chambliss Williams | 9.00 | Review summary chart re claim settlement term sheet (1.4); revise term sheet (1.1); correspond with D. Gremling, T. Knutson re same (1.2); analyze claims (1.4); correspond with T. Knutson re same (.4); revise term sheet re claims analysis (.3); draft term sheet for alternate resolutions of claims (1.3); revise same (1.9). |
| 07/22/21 | Jeffrey J. Zeiger, P.C. | 4.40 | Analyze witness deposition and exhibits (1.9); outline key points for trial re same (2.5). |
| 07/23/21 | Dave Gremling | 1.60 | Revise motion re claim settlement (1.1); revise term sheet re same (.5). |
| 07/23/21 | Abby Rose Hollenstein | 2.30 | Research re substantive consolidation issues. |
| 07/23/21 | Abby Rose Hollenstein | 3.10 | Review and summarize motion to remand for team (.8); preliminary research re same (2.3). |
| 07/23/21 | Emily Merki Long | 1.70 | Research re MNPI documents (1.2); summarize witness notes (.5). |
| 07/23/21 | Palmer Quamme | 0.30 | Compile documents used in witness preparation (.2); correspond with M. Slade re same (.1). |
| 07/23/21 | Chambliss Williams | 6.50 | Review, revise claims settlement order (1.3); review comments re same (.6); review, revise motion re claims settlement (3.4); correspond with K&E team re same (1.2). |

Legal Services for the Period Ending July 31, 2021      Invoice Number:      1050049141
Intelsat S.A.      Matter Number:      48457-10
Claims Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/23/21 | Jeffrey J. Zeiger, P.C. | 1.40 | Telephone conference with M. Slade re trial strategy and assignments (.2); analyze SES opposition to motion for summary judgment (1.2). |
| 07/24/21 | Gary M. Vogt | 1.50 | Review matters re trial re SES claims objection (.8); correspond with M. Slade re same (.7). |
| 07/25/21 | Emily Merki Long | 4.40 | Draft reply brief. |
| 07/25/21 | Palmer Quamme | 0.40 | Review and analyze witness deposition transcript for deposition designations. |
| 07/26/21 | Michael A. Glick | 0.50 | Conference re trial and witness strategy with S. McElroy. |
| 07/26/21 | Dave Gremling | 4.30 | Review, revise motion re claims settlement (3.1); revise term sheet (1.0); correspond with K&E team re same (.2). |
| 07/26/21 | Abby Rose Hollenstein | 0.70 | Research and analyze precedent re certain New York law issues. |
| 07/26/21 | Derek I. Hunter | 1.30 | Correspond with K&E team re claims objection, related diligence (.5); review, analyze, and revise claims objection pleading (.8). |
| 07/26/21 | Emily Merki Long | 2.30 | Revise reply. |
| 07/26/21 | Nicholas Perrone | 1.40 | Review pleadings (.4); compile documents cited (.6); organize same (.3); compile and send to M. Slade re same (.1). |
| 07/26/21 | Gary M. Vogt | 2.50 | Compile materials re information requested for preparation of pleadings (1.4); research re same (1.1). |
| 07/26/21 | Gary M. Vogt | 2.00 | Assemble materials re claim litigation issue. |
| 07/26/21 | Chambliss Williams | 7.10 | Review, revise motion re claims settlement (3.7); revise exhibits re same (3.4). |
| 07/27/21 | Dave Gremling | 4.10 | Review, revise motion re claim settlement (2.4); revise term sheet re same (1.2); correspond with K&E team re same (.4); conference with M. Alden re same (.1). |
| 07/27/21 | Abby Rose Hollenstein | 1.30 | Compile and annotate materials for trial prep. |
| 07/27/21 | Derek I. Hunter | 0.40 | Correspond with K&E team re status of claims analysis (.2); correspond status of litigation strategy re same (.2). |

Legal Services for the Period Ending July 31, 2021
Intelsat S.A.
Claims Administration

| | | Invoice Number: | 1050049141 |
| | | Matter Number: | 48457-10 |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/27/21 | Jason T. Jarvis | 4.30 | Review, analyze invoices, SOW re professional fees (.3); correspond with D. Gremling, K&E team re professional fees (.2); draft memorandum re same (1.6); research re same (2.2). |
| 07/27/21 | Emily Merki Long | 2.00 | Revise reply brief. |
| 07/27/21 | Gary M. Vogt | 1.60 | Review, coordinate matters re negotiations for hotel, trial space (1.0); correspond with K. Krause, M. Gibbons re same (.6). |
| 07/27/21 | Chambliss Williams | 6.50 | Review, revise claims settlement motion (3.9); correspond with D. Gremling, T. Knutson re same (2.6). |
| 07/27/21 | Jeffrey J. Zeiger, P.C. | 3.80 | Revise reply brief re summary judgment opposition. |
| 07/28/21 | Emily Flynn | 0.30 | Telephone conference with N. Binder re claims (.1); review documents re same (.2). |
| 07/28/21 | Dave Gremling | 0.60 | Revise motion re claim settlement. |
| 07/28/21 | Abby Rose Hollenstein | 1.20 | Compile deposition designations for witness' testimony. |
| 07/28/21 | Jason T. Jarvis | 3.70 | Correspond with D. Gremling, T. Knutson re professional fees (1.5); correspond with D. Hunter re same (.3); correspond with D. Hunter, D. Gremling, T. Knutson re same (.7); review, revise memorandum re same (1.0); telephone conference with D. Hunter re same (.2). |
| 07/28/21 | Gary M. Vogt | 2.00 | Review, coordinate matters re negotiations for hotel, trial space (1.5); update issue coding in transcript database (.5). |
| 07/28/21 | Jeffrey J. Zeiger, P.C. | 2.30 | Revise subsequent draft of reply brief. |
| 07/29/21 | Abby Rose Hollenstein | 1.50 | Continued creating deposition designations. |
| 07/29/21 | Emily Merki Long | 1.00 | Revise reply brief. |
| 07/29/21 | Robert Orren | 0.40 | Distribute to B. Nakhaimousa precedent re administrative expense request. |
| 07/29/21 | Palmer Quamme | 2.30 | Review and analyze witness deposition transcript re deposition designations. |
| 07/29/21 | Gary M. Vogt | 1.50 | Review, coordinate matters re negotiations re hotel, trial space. |
| 07/29/21 | Jeffrey J. Zeiger, P.C. | 0.20 | Telephone conference with L. Wilson re settlement issues. |
| 07/30/21 | Maggie Alden | 0.90 | Review draft pleadings re claims matters. |

| Legal Services for the Period Ending July 31, 2021 | Invoice Number: | 1050049141 |
|---|---|---|
| Intelsat S.A. | Matter Number: | 48457-10 |
| Claims Administration | | |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 07/30/21 | Julian Gamboa | 0.70 | Assist G. Vogt re document productions. |
| 07/30/21 | Michael A. Glick | 0.50 | Revise draft trial witness list. |
| 07/30/21 | Dave Gremling | 0.30 | Revise motion re claim settlement. |
| 07/30/21 | Abby Rose Hollenstein | 0.80 | Begin deposition designations for witness. |
| 07/30/21 | Abby Rose Hollenstein | 4.30 | Compile draft designations for witness. |
| 07/30/21 | Jason T. Jarvis | 2.50 | Correspond with D. Hunter, A&M, K&E team re ordinary course professionals schedule (.2); review, analyze same (.1); research re professional fees (1.1); review, analyze schedules re professional fees (1.1). |
| 07/30/21 | Emily Merki Long | 4.60 | Revise reply re summary judgment. |
| 07/30/21 | Gary M. Vogt | 2.50 | Review, coordinate matters re hotel, trial space negotiations (1.0); correspond with K. Krause, M. Gibbons, M. Slade re same (1.5). |
| 07/30/21 | Jeffrey J. Zeiger, P.C. | 3.70 | Telephone conference with Jones Day and S. Serajeddini re SES issues (.5); draft correspondence to team re same and follow up issues (.5); telephone conference with M. Slade and S. Serajeddini re next steps (.5); revise subsequent draft of reply brief in support of motion for summary judgment (2.2). |
| 07/31/21 | Julian Gamboa | 4.20 | Revise reply re summary judgment. |
| 07/31/21 | Anthony R. Grossi | 1.10 | Correspond with K&E team re claims issues. |
| 07/31/21 | Emily Merki Long | 1.20 | Revise reply in support of SJ brief. |
| 07/31/21 | Saunders McElroy | 0.40 | Revise draft summary judgment reply based on comments from M. Slade. |
| 07/31/21 | Nicholas Perrone | 5.50 | Review and revise summary judgment pleading (1.7); compile documents re same (1.2); revise re same (1.8); correspond with K&E litigation team re same (.8). |

| **Total** | | **467.50** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

September 9, 2021

Intelsat S.A.
7900 Tysons One Place
19th Floor
McLean, VA 22102

Attn: Michelle Bryan

**Invoice Number: 1050049142**
**Client Matter:** 48457-11

---

**In the Matter of U.S. Trustee and Statutory Reporting**

For legal services rendered through July 31, 2021
(see attached Description of Legal Services for detail)                      $ 3,841.50

Total legal services rendered                                               $ 3,841.50

Legal Services for the Period Ending July 31, 2021          Invoice Number:          1050049142
Intelsat S.A.                                                Matter Number:              48457-11
U.S. Trustee and Statutory Reporting

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Dave Gremling | 0.30 | 875.00 | 262.50 |
| Anthony R. Grossi | 0.30 | 1,220.00 | 366.00 |
| Benjamin P. Stone | 0.70 | 765.00 | 535.50 |
| Donna Zamir | 3.50 | 765.00 | 2,677.50 |
| **TOTALS** | **4.80** | | **$ 3,841.50** |

| Legal Services for the Period Ending July 31, 2021 | Invoice Number: | 1050049142 |
|---|---|---|
| Intelsat S.A. | Matter Number: | 48457-11 |
| U.S. Trustee and Statutory Reporting | | |

**Description of Legal Services**

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/06/21 | Dave Gremling | 0.30 | Analyze issues re U.S. Trustee fees. |
| 07/12/21 | Benjamin P. Stone | 0.70 | Review, analyze issues re U.S. Trustee fees (.4); correspond with D. Hunter, D. Gremling re same (.3). |
| 07/13/21 | Donna Zamir | 0.20 | Review correspondence with A&M re Monthly Operating Report. |
| 07/14/21 | Donna Zamir | 1.70 | Correspond with D. Hunter, D. Gremling, A&M team re Monthly Operating Report (.5); review materials re same (1.2). |
| 07/15/21 | Donna Zamir | 1.60 | Correspond with D. Hunter, D. Gremling, A&M team re Monthly Operating Report (.7); review materials re same (.9). |
| 07/19/21 | Anthony R. Grossi | 0.30 | Correspond with U.S. Trustee re case status. |
| **Total** | | **4.80** | |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

September 9, 2021

Intelsat S.A.
7900 Tysons One Place
19th Floor
McLean, VA 22102

Attn: Michelle Bryan

**Invoice Number:  1050049143**
**Client Matter:**  48457-12

---

**In the Matter of Hearings**

For legal services rendered through July 31, 2021
(see attached Description of Legal Services for detail)                     $ 1,900.00

Total legal services rendered                                              $ 1,900.00

Legal Services for the Period Ending July 31, 2021          Invoice Number:          1050049143
Intelsat S.A.                                               Matter Number:            48457-12
Hearings

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Dave Gremling | 0.30 | 875.00 | 262.50 |
| Brian Nakhaimousa | 1.90 | 765.00 | 1,453.50 |
| Robert Orren | 0.40 | 460.00 | 184.00 |
| **TOTALS** | **2.60** | | **$ 1,900.00** |

Legal Services for the Period Ending July 31, 2021          Invoice Number:            1050049143
Intelsat S.A.                                                Matter Number:              48457-12
Hearings

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/05/21 | Dave Gremling | 0.30 | Correspond with B. Nakhaimousa re hearing scheduling. |
| 07/05/21 | Brian Nakhaimousa | 1.20 | Correspond with D. Hunter, D. Gremling, re July 14 hearing (.5); update works in process trackers (.7). |
| 07/08/21 | Brian Nakhaimousa | 0.20 | Correspond with D. Gremling, Kutak re July 14 hearing (.1); conference with D. Hunter, D. Gremling re same (.1). |
| 07/08/21 | Robert Orren | 0.30 | Prepare B. Nakhaimousa telephonic hearing appearance for creditor matter hearing. |
| 07/12/21 | Brian Nakhaimousa | 0.10 | Correspond with K&E team, advisors re April 19 hearing. |
| 07/13/21 | Brian Nakhaimousa | 0.40 | Correspond with D. Hunter, Stretto re July omnibus hearing. |
| 07/13/21 | Robert Orren | 0.10 | Correspond with B. Nakhaimousa re case hearing transcripts. |

**Total**                                          **2.60**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

September 9, 2021

Intelsat S.A.
7900 Tysons One Place
19th Floor
McLean, VA 22102

Attn: Michelle Bryan

**Invoice Number: 1050049144**
**Client Matter:** 48457-13

---

## In the Matter of Non-working Travel

For legal services rendered through July 31, 2021
(see attached Description of Legal Services for detail)                     $ 65,082.00

Total legal services rendered                                              $ 65,082.00

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Shanghai  Washington, D.C.

Legal Services for the Period Ending July 31, 2021          Invoice Number:          1050049144
Intelsat S.A.                                               Matter Number:           48457-13
Non-working Travel

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Nicholas A. Binder | 6.30 | 875.00 | 5,512.50 |
| Dave Gremling | 4.80 | 875.00 | 4,200.00 |
| Anthony R. Grossi | 3.20 | 1,220.00 | 3,904.00 |
| Derek I. Hunter | 5.70 | 1,125.00 | 6,412.50 |
| Michael Lemm | 4.00 | 875.00 | 3,500.00 |
| Samuel J. Seneczko | 6.00 | 875.00 | 5,250.00 |
| Steven N. Serajeddini, P.C. | 3.20 | 1,495.00 | 4,784.00 |
| Anthony Vincenzo Sexton | 14.30 | 1,325.00 | 18,947.50 |
| Michael B. Slade | 8.70 | 1,445.00 | 12,571.50 |
| **TOTALS** | **56.20** | | **$ 65,082.00** |

Legal Services for the Period Ending July 31, 2021          Invoice Number:          1050049144
Intelsat S.A.                                                Matter Number:            48457-13
Non-working Travel

---

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/01/21 | Anthony R. Grossi | 1.20 | Travel from Richmond, VA to New York, NY re mediation sessions (billed at half time). |
| 07/01/21 | Derek I. Hunter | 2.00 | Travel back to New York, NY from Richmond, VA following in-person mediation sessions (billed at half time). |
| 07/01/21 | Steven N. Serajeddini, P.C. | 1.20 | Travel from Richmond, VA to New York, NY for mediation (billed at half time). |
| 07/02/21 | Anthony Vincenzo Sexton | 2.50 | Travel from Richmond, VA to Chicago, IL (billed at half time). |
| 07/02/21 | Michael B. Slade | 1.30 | Travel from Richmond, VA to Chicago, IL (billed at half time). |
| 07/05/21 | Dave Gremling | 2.40 | Travel from Chicago, IL to New York, NY for negotiations (billed at half time). |
| 07/05/21 | Michael Lemm | 2.00 | Travel from Chicago, IL to New York, NY renegotiations (billed at half time). |
| 07/05/21 | Samuel J. Seneczko | 3.00 | Travel from Chicago, IL to New York, NY re special committee conference (billed at half time). |
| 07/05/21 | Anthony Vincenzo Sexton | 2.50 | Travel from Chicago, IL to New York, NY for director advisors meetings (billed at half time). |
| 07/05/21 | Michael B. Slade | 1.30 | Travel from Chicago, IL to New York, NY re directors meetings (significant flight delays due to weather) (billed at half time). |
| 07/06/21 | Nicholas A. Binder | 2.90 | Travel from Detroit, MI to New York, NY re negotiations (billed at half time). |
| 07/08/21 | Anthony Vincenzo Sexton | 4.70 | Travel from New York, NY to Chicago, IL re DDA meetings (significant flight delays due to weather) (billed at half time). |
| 07/08/21 | Michael B. Slade | 2.00 | Attempted travel from New York, NY to Chicago, IL (partial; significant flight delays due to weather; flight left gate but did not take off and returned to gate in Newark) (billed at half time). |
| 07/09/21 | Nicholas A. Binder | 3.40 | Travel from New York, NY to Detroit, MI re negotiations (delay on tarmac) (billed at half time). |
| 07/09/21 | Michael Lemm | 2.00 | Travel back from New York, NY to Chicago, Chicago, IL (billed at half time). |

3

Legal Services for the Period Ending July 31, 2021          Invoice Number:          1050049144
Intelsat S.A.                                               Matter Number:              48457-13
Non-working Travel

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/09/21 | Michael B. Slade | 1.30 | Travel from New York, NY to Chicago, IL (continued from 7/8) (billed at half time). |
| 07/10/21 | Samuel J. Seneczko | 3.00 | Travel from New York, NY to Chicago, IL re special committee conference (billed at half time). |
| 07/11/21 | Dave Gremling | 2.40 | Travel from New York, NY to Chicago, IL (billed at half time). |
| 07/14/21 | Derek I. Hunter | 2.00 | Travel from New York, NY to Richmond, VA re attend mediation (billed at half time). |
| 07/14/21 | Steven N. Serajeddini, P.C. | 0.90 | Travel from New York, NY to Richmond, VA re mediation (billed at half time). |
| 07/14/21 | Anthony Vincenzo Sexton | 2.50 | Travel from Chicago, IL to Richmond, VA for mediation (billed at half time). |
| 07/14/21 | Michael B. Slade | 1.50 | Travel from Chicago, IL to Richmond, VA for mediation (billed at half time). |
| 07/15/21 | Anthony R. Grossi | 2.00 | Travel from New York, NY to Richmond, VA re mediation (billed at half time) (1.0); travel from Richmond to New York, NY re mediation (billed at half time) (1.0). |
| 07/15/21 | Steven N. Serajeddini, P.C. | 1.10 | Travel from Richmond, VA to New York, NY re mediation (billed at half time). |
| 07/16/21 | Derek I. Hunter | 1.70 | Travel from Richmond, VA to New York, NY (billed at half time). |
| 07/16/21 | Anthony Vincenzo Sexton | 2.10 | Travel from Richmond, VA to Chicago, IL (billed at half time). |
| 07/16/21 | Michael B. Slade | 1.30 | Travel from Richmond, VA to Chicago, IL (billed at half time). |

**Total**                     **56.20**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

September 9, 2021

Intelsat S.A.
7900 Tysons One Place
19th Floor
McLean, VA 22102

Attn: Michelle Bryan

**Invoice Number: 1050049145**
**Client Matter:** 48457-14

---

**In the Matter of Employee Issues**

For legal services rendered through July 31, 2021
(see attached Description of Legal Services for detail)                     $ 5,368.00

Total legal services rendered                                              $ 5,368.00

Legal Services for the Period Ending July 31, 2021          Invoice Number:          1050049145
Intelsat S.A.                                               Matter Number:           48457-14
Employee Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Kate Coverdale, P.C. | 1.60 | 1,295.00 | 2,072.00 |
| Anthony R. Grossi | 2.20 | 1,220.00 | 2,684.00 |
| Benjamin P. Stone | 0.80 | 765.00 | 612.00 |
| **TOTALS** | **4.60** | | **$ 5,368.00** |

Legal Services for the Period Ending July 31, 2021      Invoice Number:      1050049145

Intelsat S.A.      Matter Number:      48457-14

Employee Issues

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/01/21 | Benjamin P. Stone | 0.80 | Analyze U.S. Trustee's objection re MIP. |
| 07/06/21 | Anthony R. Grossi | 0.60 | Correspond with K&E team re employee issues. |
| 07/08/21 | Kate Coverdale, P.C. | 0.10 | Correspond with A. Grossi re MIP matters. |
| 07/08/21 | Kate Coverdale, P.C. | 0.80 | Telephone conference with M. Bryan, S. Serajeddini, A. Grossi, and Z. Georgeson re MIP. |
| 07/08/21 | Anthony R. Grossi | 0.80 | Correspond with K&E team re employee issues. |
| 07/10/21 | Anthony R. Grossi | 0.40 | Correspond with Willis Towers working group re MIP status. |
| 07/14/21 | Kate Coverdale, P.C. | 0.20 | Correspond with M. Bryan and Z. Georgeson re MIP considerations. |
| 07/14/21 | Kate Coverdale, P.C. | 0.50 | Telephone conference with M. Bryan, S. Serajeddini, A. Grossi, Z. Georgeson and R. Beger re MIP considerations. |
| 07/19/21 | Anthony R. Grossi | 0.40 | Correspond with Willis Towers working group re MIP materials. |

**Total**      **4.60**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

September 9, 2021

Intelsat S.A.
7900 Tysons One Place
19th Floor
McLean, VA 22102

Attn: Michelle Bryan

**Invoice Number: 1050049146**
**Client Matter:** 48457-15

---

**In the Matter of Insurance**

For legal services rendered through July 31, 2021
(see attached Description of Legal Services for detail)                    $ 2,062.50

Total legal services rendered                                                      $ 2,062.50

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Shanghai  Washington, D.C.

Legal Services for the Period Ending July 31, 2021          Invoice Number:          1050049146
Intelsat S.A.                                              Matter Number:          48457-15
Insurance

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Dave Gremling | 0.90 | 875.00 | 787.50 |
| William T. Pruitt | 1.00 | 1,275.00 | 1,275.00 |
| **TOTALS** | **1.90** | | **$ 2,062.50** |

Legal Services for the Period Ending July 31, 2021          Invoice Number:          1050049146
Intelsat S.A.                                               Matter Number:           48457-15
Insurance

---

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/15/21 | William T. Pruitt | 0.50 | Analyze demand letter and potential coverage for and notice of same (.3); correspond with A. Grossi re same (.2). |
| 07/16/21 | Dave Gremling | 0.90 | Analyze issues re Company insurance. |
| 07/28/21 | William T. Pruitt | 0.50 | Analyze indemnification and D&O insurance issues (.3); telephone conference with A. Grossi and D. Hunter re same (.2). |
| **Total** | | **1.90** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

September 9, 2021

Intelsat S.A.
7900 Tysons One Place
19th Floor
McLean, VA 22102

Attn: Michelle Bryan

**Invoice Number: 1050049147**
**Client Matter:** 48457-17

---

**In the Matter of Tax Issues**

For legal services rendered through July 31, 2021
(see attached Description of Legal Services for detail)                    $ 144,385.00

Total legal services rendered                                              $ 144,385.00

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Shanghai  Washington, D.C.

Legal Services for the Period Ending July 31, 2021       Invoice Number:     1050049147

Intelsat S.A.       Matter Number:     48457-17

Tax Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Derek I. Hunter | 2.40 | 1,125.00 | 2,700.00 |
| Miles H. Johnson | 2.00 | 1,225.00 | 2,450.00 |
| Joe Morley | 67.30 | 925.00 | 62,252.50 |
| Anthony Vincenzo Sexton | 58.10 | 1,325.00 | 76,982.50 |
| **TOTALS** | **129.80** | | **$ 144,385.00** |

Legal Services for the Period Ending July 31, 2021   Invoice Number:  1050049147
Intelsat S.A.           Matter Number:   48457-17
Tax Issues

---

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/01/21 | Joe Morley | 2.90 | Research tax issues (2.3); participate in telephone conference with Lux advisors re emergence structure (.6). |
| 07/01/21 | Anthony Vincenzo Sexton | 5.40 | Attend mediation session re tax issues (4.0); review tax modeling issues (1.4). |
| 07/02/21 | Joe Morley | 3.30 | Review, revise disclosure statement (2.0); correspond with K&E team, external advisors, and client re tax disclosure (.3); discuss matter status with K&E team (.2); discuss matter status with A. Sexton (.2); review and analyze proposed emergence structure (.3); correspond with A. Sexton, K&E team re tax research issue (.3). |
| 07/02/21 | Anthony Vincenzo Sexton | 0.50 | Telephone conference with A. Grossi re deal structuring issues (.3); telephone conference with J. Morley re same (.2). |
| 07/03/21 | Joe Morley | 2.70 | Review and analyze plan strategy considerations. |
| 07/03/21 | Anthony Vincenzo Sexton | 1.90 | Telephone conference with A. Grossi, Serajeddini, and M. Slade re deal structuring and related issues (1.2); review and revise deal term sheet (.2); review and revise plan (.5). |
| 07/04/21 | Joe Morley | 2.70 | Review and analyze deal considerations (.5); correspond with K&E team re same (.8); make proposed edits plan materials re same (.8); review and analyze proposed edits re plan (.6). |
| 07/04/21 | Anthony Vincenzo Sexton | 2.10 | Review and revise plan documents. |
| 07/05/21 | Joe Morley | 1.50 | Participate in telephone conference with Deloitte re matter tax issues (1.0); correspond with K&E team re tax comments to emergence documents (.5). |
| 07/05/21 | Anthony Vincenzo Sexton | 2.40 | Telephone conference with Company and Deloitte re status of tax modeling and related analysis (1.1); review tax analysis to prepare for DDA meeting (1.0); review settlement motion issues (.3). |

Legal Services for the Period Ending July 31, 2021     Invoice Number:     1050049147
Intelsat S.A.     Matter Number:     48457-17
Tax Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/06/21 | Joe Morley | 5.80 | Participate in telephone conference with Luxembourg counsel re emergence structure (.4); correspond with A. Sexton and external advisors re tax modeling (1.0); review and analyze related issues (.3); review and revise bankruptcy plan (2.5); review and revise disclosure statement (1.6). |
| 07/06/21 | Anthony Vincenzo Sexton | 5.00 | Office conference with Debtor advisors re tax issues (4.3); review and analyze tax modeling materials (.7). |
| 07/07/21 | Joe Morley | 2.90 | Correspond with M. Johnson re matter status (.5); review and analyze negotiation term sheets (.5); correspond with client and K&E team re tax disclosure materials (.5); correspond with K&E team re tax diligence requests (1.4). |
| 07/07/21 | Anthony Vincenzo Sexton | 4.20 | Participate in office conference with Debtor advisors re tax issues (3.8); review and analyze tax model materials (.4). |
| 07/08/21 | Joe Morley | 0.60 | Correspond with K&E team re tax diligence (.3); correspond with external advisors re Luxembourg tax call (.3). |
| 07/08/21 | Anthony Vincenzo Sexton | 3.80 | In-person for DDA meeting (2.7); review and analyze tax diligence issues (.5); review and analyze tax modeling and related materials (.6). |
| 07/09/21 | Joe Morley | 3.10 | Review and revise disclosure statement (2.4); review and analyze related definitive documents (.7). |
| 07/09/21 | Anthony Vincenzo Sexton | 2.20 | Telephone conference with A&M, PJT, Company, and various K&E team members re plan value allocation issues (1.1); telephone conference with Arnault re same (.2); telephone conference with Grossi re same (.1); telephone conference with Morley re deal analysis issues (.1); review and analyze tax modeling materials (.4); review and revise settlement materials (.3). |
| 07/10/21 | Joe Morley | 1.10 | Make proposed edits to 9019 motion (1.1). |
| 07/10/21 | Anthony Vincenzo Sexton | 1.10 | Telephone conference with Slade, Grossi, Serajeddini re deal status and settlement issues (1.1). |
| 07/11/21 | Joe Morley | 0.20 | Review and analyze settlement considerations. |

Legal Services for the Period Ending July 31, 2021

Intelsat S.A.

Tax Issues

Invoice Number: 1050049147

Matter Number: 48457-17

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/11/21 | Anthony Vincenzo Sexton | 1.40 | Telephone conference with Serajeddini and other K&E team members re settlement issues (.7); review and revise settlement materials (.4); review and analyze tax modeling materials (.3). |
| 07/12/21 | Joe Morley | 4.10 | Review and revise tax issues summary (1.5); review and analyze related motion (.7); correspond with K&E team and external advisors re Luxembourg NOLs (1.5); review and analyze proposed Irish Topco structure (.4). |
| 07/12/21 | Anthony Vincenzo Sexton | 2.80 | Telephone conference with Company and A&M re entity value allocation issues (1.1); correspond with A&M and Company re same (.6); telephone conference with DDAs re deal status (.3); review and revise disclosure statement (.2); review and revise settlement materials (.6). |
| 07/13/21 | Derek I. Hunter | 0.60 | Telephone conference with K&E team, tax advisors, creditors' counsel re certain tax and accounting issues. |
| 07/13/21 | Joe Morley | 3.90 | Participate in telephone conference with creditor advisors re Luxembourg debt cancellation tax issues (.7); review and analyze Luxembourg debt cancellation tax issues analysis (.7); participate in telephone conference with Luxembourg counsel re emergence structure (.9); correspond with K&E team and external advisors re disclosure statement (.7); review and analyze revised plan (.3); draft summary of current tax issues (.6). |
| 07/13/21 | Anthony Vincenzo Sexton | 2.90 | Telephone conference with convertible advisors (.6); telephone conference with Stroock re same (.2) review and analyze tax modeling materials (.7); telephone conference with Elvinger and others re tax and corporate structuring (.7); review and analyze treaty structuring issues (.3); review and analyze DIP issues (.3); review and revise disclosure statement (.1). |

Legal Services for the Period Ending July 31, 2021
Intelsat S.A.
Tax Issues

Invoice Number:       1050049147
Matter Number:        48457-17

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/14/21 | Joe Morley | 2.40 | Participate in telephone conference with client and external advisors re bankruptcy tax issues (1.0); review and analyze Luxembourg accounting and tax treatment memorandum (.5); draft summary of emergence timing issues (.5); review and analyze updated bankruptcy plan (.4). |
| 07/14/21 | Anthony Vincenzo Sexton | 2.40 | Telephone conference with company and Deloitte re tax modeling and related issues (1.1); telephone conference with COmpany and Deloitte re 1033 satellite issues (.8); review and analyze tax modeling materials (.5). |
| 07/15/21 | Joe Morley | 1.20 | Correspond with external advisors re disclosure statement (.5); review and analyze draft agreement for tax issues (.7). |
| 07/15/21 | Anthony Vincenzo Sexton | 3.30 | On-site for mediation (3); review and analyze tax modeling and intercompany payment materials (.3). |
| 07/16/21 | Joe Morley | 1.20 | Correspond with external advisors re disclosure statement (.5); review and analyze intercompany settlement agreement (.7). |
| 07/16/21 | Anthony Vincenzo Sexton | 0.50 | Telephone conference with DDAs re status of deal (.3); correspond with K&E team and Deloitte re fee allocation issues (.2). |
| 07/17/21 | Anthony Vincenzo Sexton | 0.40 | Telephone conference with Hunter, Slade, and others re deal status and related issues (.4). |
| 07/19/21 | Derek I. Hunter | 0.30 | Correspond with K&E team, tax advisors re ongoing tax analyses. |
| 07/19/21 | Joe Morley | 2.10 | Make proposed edits to disclosure statement (1.3); correspond with external advisors re disclosure statement (.8). |
| 07/19/21 | Anthony Vincenzo Sexton | 3.20 | Telephone conference with A&M and Company re plan value allocation (1); telephone conferences with Deloitte re Section 1033 issues (.9); telephone conference with Hunter re deal status (.2); telephone conference with Company re tax modeling and 1033 issues (.7); review and analyze materials re same (.4). |
| 07/20/21 | Miles H. Johnson | 0.60 | Discuss status and current work-streams with J. Morley and A. Sexton. |

Legal Services for the Period Ending July 31, 2021
Intelsat S.A.
Tax Issues

| | | | Invoice Number: | 1050049147 |
| | | | Matter Number: | 48457-17 |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/20/21 | Joe Morley | 3.30 | Discuss matter status with A. Sexton and M. Johnson (.7); correspond with M. Johnson re matter status (.7); participate in telephone conference with Luxembourg advisors re emergence structure (.6); review and analyze DIP financing issues (1.0); review and analyze disclosure statement (.3). |
| 07/20/21 | Anthony Vincenzo Sexton | 1.20 | Telephone conference with Morley and Johnson re case update and status (.6); correspond with K&E team and Deloitte re board meeting cancellation tax considerations (.2); review and analyze DIP fungibility issues (.4). |
| 07/21/21 | Miles H. Johnson | 1.10 | Participate in weekly catch-up call with K&E team and Deloitte team. |
| 07/21/21 | Joe Morley | 6.00 | Participate in telephone conference with client and external advisors re tax issues (1.1); research tax debt issues (3.7); review and analyze DIP credit agreement documents (.5); review and analyze proposed edits to disclosure statement (.2); correspond with external advisors re DIP credit agreement (.3); review and analyze tax diligence (.2). |
| 07/21/21 | Anthony Vincenzo Sexton | 2.10 | Telephone conference with Deloitte and Company re tax issues and model (1.2); review materials re DIP and DIP upsize (.2); correspond with K&E team and Deloitte re board meeting issues (.2); review discovery response issues (.1); correspond with Company re claim issues (.4). |
| 07/22/21 | Joe Morley | 1.20 | Discuss debt issues with C. Davis (.4); correspond with A. Sexton, M. Johnson, and external advisors re debt issues (.7); participate in telephone conference with Luxembourg advisors re emergence structure (.1). |
| 07/22/21 | Anthony Vincenzo Sexton | 0.40 | Review issues re trademark assignments (.2); review DIP and DIP upsize tax issues (.2). |
| 07/23/21 | Joe Morley | 2.00 | Research tax issues re indebtedness (1.3); correspond with K&E team re tax issues pertaining to indebtedness (.7). |
| 07/23/21 | Anthony Vincenzo Sexton | 0.60 | Telephone conference with Yenamandra re case status and tax issues (.6). |

Legal Services for the Period Ending July 31, 2021                    Invoice Number:            1050049147
Intelsat S.A.                                                        Matter Number:              48457-17
Tax Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/24/21 | Joe Morley | 2.80 | Make proposed edits to disclosure statement (2.3); correspond with K&E team re DIP credit agreement (.5). |
| 07/24/21 | Anthony Vincenzo Sexton | 1.20 | Standing telephone conference with Slade, Serajeddini, Grossi re case status (1); review DIP materials (.2). |
| 07/25/21 | Anthony Vincenzo Sexton | 0.10 | Address discovery issues. |
| 07/26/21 | Joe Morley | 0.20 | Correspond with N. Binder and D. Gremling re matter status (.1); review and analyze deemed interest rate analysis (.1). |
| 07/26/21 | Anthony Vincenzo Sexton | 1.00 | Address discovery issues (.1); telephone conference with Deloitte re 1033 issues (.7); review and analyze tax modeling issues (.2). |
| 07/27/21 | Derek I. Hunter | 0.20 | Review, analyze tax analysis. |
| 07/27/21 | Miles H. Johnson | 0.30 | Review and provide tax comments re: structure; discuss same with J. Morley. |
| 07/27/21 | Joe Morley | 2.80 | Review and analyze tax characterization of debt costs (1.4); discuss matter status with N. Binder (.2); correspond with M. Johnson re emergence structure (1.0); discuss emergence structure with M. Johnson (.2). |
| 07/27/21 | Anthony Vincenzo Sexton | 1.80 | Telephone conference with Company and Deloitte re 1033 issues (1); review and analyze DIP issues (.2); address discovery response issues (.1); review and analyze claim issues (.5). |
| 07/28/21 | Joe Morley | 4.10 | Participate in telephone conference with client and external advisors re matter tax issues (1.1); correspond with K&E re invoicing tax issue (1.6); review and analyze draft bankruptcy plan (.9); review and analyze disclosure statement (.5). |
| 07/28/21 | Anthony Vincenzo Sexton | 1.70 | Telephone conference with Deloitte and Company re model issues (1.1); review VAT issues (.2); review tax model issues (.1); review and revise disclosure statement (.2); address DIP tax issues (.1). |
| 07/29/21 | Joe Morley | 1.00 | Correspond with K&E team, client, and external advisors re professional fee allocation (.8); review and analyze document production (.2). |
| 07/29/21 | Anthony Vincenzo Sexton | 0.10 | Review VAT issues. |

8

Legal Services for the Period Ending July 31, 2021  Invoice Number: 1050049147
Intelsat S.A.  Matter Number: 48457-17
Tax Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/30/21 | Derek I. Hunter | 1.30 | Telephone conference and correspondence with K&E team, tax advisors, creditors' counsel re certain tax and accounting issues; review, analyze tax analysis. |
| 07/30/21 | Joe Morley | 1.50 | Participate in telephone conference with client and external advisors re professional fee allocation (.6); review and analyze professional fee allocation (.7); correspond with K&E team and C. Kelly re professional fee allocation call (.2). |
| 07/30/21 | Anthony Vincenzo Sexton | 1.60 | Telephone conference with Company, A&M, Deloitte, Hunter and other K&E team members re VAT issues (.6); review materials re same (.2); telephone conference with Hunter re case update issues (.1); review and analyze tax treaty issues (.7). |
| 07/31/21 | Joe Morley | 0.70 | Make proposed edits to disclosure statement. |
| 07/31/21 | Anthony Vincenzo Sexton | 0.80 | Telephone conference with Grossi, Serajeddini, Yenamandra re case status. |

**Total** **129.80**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

September 9, 2021

Intelsat S.A.
7900 Tysons One Place
19th Floor
McLean, VA 22102

Attn: Michelle Bryan

**Invoice Number: 1050049148**
**Client Matter:** 48457-18

---

## In the Matter of Environmental/Regulatory Issues

For legal services rendered through July 31, 2021
(see attached Description of Legal Services for detail)                    $ 52,061.00

Total legal services rendered                                              $ 52,061.00

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Shanghai  Washington, D.C.

Legal Services for the Period Ending July 31, 2021      Invoice Number:      1050049148

Intelsat S.A.      Matter Number:      48457-18

Environmental/Regulatory Issues

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nicholas A. Binder | 0.30 | 875.00 | 262.50 |
| Simon Briefel | 7.60 | 995.00 | 7,562.00 |
| Francois Capoul | 1.50 | 760.00 | 1,140.00 |
| Michael S. Casey | 0.30 | 1,255.00 | 376.50 |
| Michael Engel | 12.90 | 1,155.00 | 14,899.50 |
| Dave Gremling | 1.70 | 875.00 | 1,487.50 |
| Anthony R. Grossi | 2.80 | 1,220.00 | 3,416.00 |
| Luci Hague | 0.20 | 1,155.00 | 231.00 |
| Library Factual Research | 0.70 | 390.00 | 273.00 |
| Brian Nakhaimousa | 3.50 | 765.00 | 2,677.50 |
| Matt O'Hare | 0.60 | 1,125.00 | 675.00 |
| David L. Perechocky | 3.20 | 1,185.00 | 3,792.00 |
| Sandeep Ravikumar | 7.10 | 875.00 | 6,212.50 |
| Anna Schwander | 0.30 | 1,125.00 | 337.50 |
| Michael B. Slade | 2.80 | 1,445.00 | 4,046.00 |
| Laurent Victor-Michel | 3.50 | 1,335.00 | 4,672.50 |
| **TOTALS** | **49.00** | | **$ 52,061.00** |

Legal Services for the Period Ending July 31, 2021          Invoice Number:          1050049148
Intelsat S.A.                                               Matter Number:              48457-18
Environmental/Regulatory Issues

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/01/21 | Brian Nakhaimousa | 0.10 | Correspond with D. Perechocky, S. Briefel re regulatory questions tracker. |
| 07/01/21 | David L. Perechocky | 0.10 | Correspond with K&E team re regulatory issues. |
| 07/02/21 | Brian Nakhaimousa | 0.40 | Correspond with S. Briefel re regulatory questions tracker (.1); update same (.3). |
| 07/05/21 | Simon Briefel | 0.30 | Correspond with K&E team re regulatory tracker. |
| 07/05/21 | Brian Nakhaimousa | 0.20 | Revise regulatory questions tracker. |
| 07/06/21 | Simon Briefel | 0.20 | Correspond with D. Perechocky, Jones Day re regulatory issues. |
| 07/06/21 | Michael Engel | 0.40 | Conference re regulatory check-in with Company. |
| 07/06/21 | Anthony R. Grossi | 2.10 | Review background re Luxembourg issues. |
| 07/06/21 | David L. Perechocky | 0.50 | Telephone conference with K&E team re regulatory issues. |
| 07/07/21 | Simon Briefel | 0.80 | Correspond with D. Perechocky, M. Engel re regulatory issues (.5); analyze issues re same (.3). |
| 07/07/21 | Michael Engel | 0.50 | Telephone conference re regulatory considerations. |
| 07/07/21 | David L. Perechocky | 0.50 | Telephone conference with K&E team re regulatory issues. |
| 07/08/21 | Simon Briefel | 0.80 | Correspond with D. Perechocky, M. Engel re regulatory issues, emergence tracker (.3); review, revise emergence tracker (.5). |
| 07/08/21 | Francois Capoul | 0.50 | Correspond with Company re Minefi filing. |
| 07/08/21 | Michael Engel | 0.80 | Correspond with Company re regulatory considerations. |
| 07/08/21 | Michael Engel | 0.50 | Correspond with S. Briefel re equity ownership overview. |
| 07/08/21 | Laurent Victor-Michel | 1.00 | Review questions from Company re FDI filing. |
| 07/09/21 | Simon Briefel | 0.20 | Telephone conference with Company, K&E team re regulatory issues. |
| 07/09/21 | Michael S. Casey | 0.30 | Correspond re UK NSI issues. |
| 07/09/21 | Michael Engel | 0.30 | Conference with D. Perechocky and S. Briefel re regulatory consideratoins. |

3

Legal Services for the Period Ending July 31, 2021      Invoice Number:      1050049148
Intelsat S.A.      Matter Number:      48457-18
Environmental/Regulatory Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/09/21 | Michael Engel | 0.30 | Telephone conference with K&E French FDI team re FDI filing. |
| 07/12/21 | Francois Capoul | 0.20 | Correspond with Company re Minefi filing. |
| 07/12/21 | Dave Gremling | 1.40 | Review, revise memorandum re securities law issues. |
| 07/12/21 | Brian Nakhaimousa | 0.30 | Revise regulatory questions tracker. |
| 07/12/21 | Laurent Victor-Michel | 1.00 | Follow up re FDI analysis. |
| 07/13/21 | Simon Briefel | 0.20 | Telephone conference with Company, D. Perechocky, D. Engel re regulatory issues. |
| 07/13/21 | Michael Engel | 0.50 | Correspond with Company re regulatory considerations. |
| 07/13/21 | David L. Perechocky | 0.30 | Telephone conference with Company re regulatory issues. |
| 07/14/21 | Simon Briefel | 0.50 | Correspond with B. Nakhaimousa re emergence regulatory tracker (.3); review, revise same (.2). |
| 07/14/21 | Brian Nakhaimousa | 0.20 | Update regulatory questions tracker. |
| 07/14/21 | David L. Perechocky | 0.30 | Review correspondence re regulatory issues. |
| 07/14/21 | Laurent Victor-Michel | 0.50 | Follow up re FDI analysis. |
| 07/15/21 | Brian Nakhaimousa | 0.80 | Update regulatory questions tracker. |
| 07/16/21 | Simon Briefel | 1.20 | Review, revise regulatory tracker (.5); telephone conference with Company, D. Perechocky, M. Engel re regulatory issues (.2); prepare for same (.2); analyze issues re emergence (.3). |
| 07/16/21 | Michael Engel | 0.30 | Correspond with Bruce McDonald re JD contacts for ex-US FDI and antitrust analysis. |
| 07/16/21 | Michael Engel | 0.80 | Correspond with Company re regulatory considerations. |
| 07/16/21 | Brian Nakhaimousa | 1.20 | Update regulatory questions tracker. |
| 07/19/21 | Luci Hague | 0.20 | Correspond with KE team re international issues. |
| 07/19/21 | Matt O'Hare | 0.60 | Correspond with Company with T. Lundquist re CFIUS considerations (.2); compile documentation re same (.4). |
| 07/20/21 | Simon Briefel | 1.00 | Prepare for telephone conference with Company re regulatory issues (.3); review, revise tracker re same (.5); telephone conference with Company, D. Perechocky, M. Engel re same (.2). |

Legal Services for the Period Ending July 31, 2021　　　　Invoice Number:　　　　1050049148
Intelsat S.A.　　　　Matter Number:　　　　48457-18
Environmental/Regulatory Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/20/21 | Michael Engel | 1.30 | Telephone conference re kick-off with Jones Day re ex-US and FDI analysis (.6); correspond re additional information for FDI analysis and regulatory check-in with Company (.7). |
| 07/20/21 | David L. Perechocky | 0.20 | Telephone conference with Company re regulatory matters. |
| 07/21/21 | Sandeep Ravikumar | 0.30 | Correspond with M. Engel re regulatory issues. |
| 07/22/21 | Simon Briefel | 0.30 | Revise regulatory tracker. |
| 07/22/21 | Michael Engel | 0.50 | Correspond with Jones Day re FDI and ex-US analysis. |
| 07/22/21 | Michael Engel | 0.30 | Correspond with S. Briefel re regulatory considerations. |
| 07/22/21 | Michael Engel | 0.30 | Correspond with Sandeep R. re Company data. |
| 07/22/21 | Anthony R. Grossi | 0.70 | Correspond with K&E team re regulatory issues. |
| 07/22/21 | Sandeep Ravikumar | 0.50 | Correspond with M. Engel re regulatory issues. |
| 07/23/21 | Simon Briefel | 0.30 | Telephone conference with Company, M. Engel re regulatory issues. |
| 07/23/21 | Francois Capoul | 0.30 | Correspond with M. Engel re update on French Minefi filing. |
| 07/23/21 | Francois Capoul | 0.50 | Conference with L. Victor-Michel re update on French Minefi filing. |
| 07/23/21 | Michael Engel | 0.80 | Correspond re regulatory analysis (.2); conference with Company re same (.4); correspond with Jones Day re same (.2). |
| 07/23/21 | Sandeep Ravikumar | 0.50 | Review, analyze regulatory considerations. |
| 07/27/21 | Nicholas A. Binder | 0.30 | Correspond with D. Gremling, S. Briefel re emergence regulatory considerations. |
| 07/27/21 | Simon Briefel | 1.10 | Telephone conference with Company, D. Perechocky, M. Engel re regulatory issues (.2); prepare for same (.2); review, revise regulatory tracker (.7). |
| 07/27/21 | Michael Engel | 0.80 | Conference with Company, S. Briefel re regulatory issues (.2); correspond with S. Ravikumar, A. Schwander re regulatory considerations (.3); correspond with S. Briefel re governance considerations (.3). |

Legal Services for the Period Ending July 31, 2021          Invoice Number:          1050049148
Intelsat S.A.                                              Matter Number:              48457-18
Environmental/Regulatory Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/27/21 | Michael Engel | 1.00 | Correspond with creditor advisors re regulatory issues (.1); correspond with S. Briefel re regulatory questions tracker (.2); correspond with K&E teams re FDI (.7). |
| 07/27/21 | Brian Nakhaimousa | 0.30 | Update regulatory questions tracker. |
| 07/27/21 | David L. Perechocky | 0.40 | Conference with Company re regulatory considerations. |
| 07/27/21 | Anna Schwander | 0.30 | Review information on German FDI (.2); correspond with London team re same (.1). |
| 07/27/21 | Laurent Victor-Michel | 1.00 | Correspond with K&E team re French FDI. |
| 07/28/21 | Dave Gremling | 0.30 | Draft statement re emergence regulatory issues. |
| 07/28/21 | Sandeep Ravikumar | 1.00 | Review regulatory considerations (.8); correspond with M. Engel and creditor advisors re same (.2). |
| 07/29/21 | Michael Engel | 2.00 | Correspond with creditor advisors re FDI analysis and ex-US merger filing analysis (1.0); compile responses and follow up questions re same (.5); correspond with S. Ravikumar re same (.5). |
| 07/29/21 | David L. Perechocky | 0.40 | Telephone conference with Appaloosa re HSR. |
| 07/29/21 | Sandeep Ravikumar | 2.80 | Review creditor advisors' analysis re regulatory issues (1.8); correspond with M. Engel, local counsel re regulatory considerations (1.0). |
| 07/30/21 | Simon Briefel | 0.70 | Telephone conference with Company, D. Perechocky, M. Engel re regulatory issues (.2); correspond with K&E team re same (.5). |
| 07/30/21 | Michael Engel | 0.50 | Conference with S. Ravikumar re regulatory considerations. |
| 07/30/21 | Michael Engel | 1.00 | Conference with local counsel re regulatory considerations (.5); correspond with creditors' advisors re same (.5). |
| 07/30/21 | Library Factual Research | 0.70 | Daily monitoring for public statements re Intelsat for month of July. |
| 07/30/21 | David L. Perechocky | 0.50 | Conference with Company re regulatory considerations. |
| 07/30/21 | Sandeep Ravikumar | 2.00 | Conference with M Engel on re regulatory considerations (.5); correspond with creditor advisors re same (1.5). |

Legal Services for the Period Ending July 31, 2021          Invoice Number:          1050049148
Intelsat S.A.                                              Matter Number:              48457-18
Environmental/Regulatory Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/30/21 | Michael B. Slade | 0.50 | Telephone conference with J. Zeiger and S. Serajeddini re settlement outreach. |
| 07/31/21 | Michael B. Slade | 2.30 | Telephone conference with J. O'Quinn (.4); review and revise reply brief (1.9). |

**Total**                          **49.00**

# KIRKLAND & ELLIS LLP

**AND AFFILIATED PARTNERSHIPS**

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

September 9, 2021

Intelsat S.A.
7900 Tysons One Place
19th Floor
McLean, VA 22102

Attn: Michelle Bryan

**Invoice Number: 1050049149**
**Client Matter:** 48457-20

---

## In the Matter of Case Administration

For legal services rendered through July 31, 2021
(see attached Description of Legal Services for detail)                              $ 88,131.00

Total legal services rendered                                                        $ 88,131.00

Austin   Bay Area   Beijing   Boston   Brussels   Chicago   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   Paris   Shanghai   Washington, D.C.

Legal Services for the Period Ending July 31, 2021      Invoice Number:      1050049149

Intelsat S.A.      Matter Number:      48457-20

Case Administration

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Maggie Alden | 6.60 | 875.00 | 5,775.00 |
| Nicholas A. Binder | 14.10 | 875.00 | 12,337.50 |
| Simon Briefel | 2.30 | 995.00 | 2,288.50 |
| Chad Davis | 1.40 | 1,185.00 | 1,659.00 |
| Emily Flynn | 0.50 | 995.00 | 497.50 |
| Dave Gremling | 2.80 | 875.00 | 2,450.00 |
| Nick Hafen | 2.20 | 875.00 | 1,925.00 |
| Derek I. Hunter | 3.50 | 1,125.00 | 3,937.50 |
| Jason T. Jarvis | 2.80 | 765.00 | 2,142.00 |
| Tyler R. Knutson | 18.80 | 765.00 | 14,382.00 |
| Michael Lemm | 3.10 | 875.00 | 2,712.50 |
| Brian Nakhaimousa | 24.50 | 765.00 | 18,742.50 |
| Robert Orren | 0.20 | 460.00 | 92.00 |
| Samuel J. Seneczko | 3.10 | 875.00 | 2,712.50 |
| Benjamin P. Stone | 2.80 | 765.00 | 2,142.00 |
| William Thompson | 2.90 | 765.00 | 2,218.50 |
| Andy Veit, P.C. | 0.50 | 1,375.00 | 687.50 |
| Eric J. Wendorf | 3.20 | 765.00 | 2,448.00 |
| Chambliss Williams | 5.30 | 875.00 | 4,637.50 |
| Lydia Yale | 3.70 | 285.00 | 1,054.50 |
| Donna Zamir | 4.30 | 765.00 | 3,289.50 |
| **TOTALS** | **108.60** | | **$ 88,131.00** |

Legal Services for the Period Ending July 31, 2021      Invoice Number:      1050049149
Intelsat S.A.      Matter Number:      48457-20
Case Administration

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/01/21 | Brian Nakhaimousa | 0.30 | Update works in process trackers. |
| 07/01/21 | Brian Nakhaimousa | 0.80 | Telephone conference with M. Alden, K&E team re in person negotiations (.5); correspond with same re negotiations (.3). |
| 07/02/21 | Maggie Alden | 0.60 | Telephone conference with D. Hunter, K&E restructuring team re works in process. |
| 07/02/21 | Nicholas A. Binder | 0.70 | Telephone conference with K&E team re works in process (.5); review document re same (.2). |
| 07/02/21 | Derek I. Hunter | 0.60 | Conference with K&E team re works in process. |
| 07/02/21 | Jason T. Jarvis | 0.50 | Telephone conference with D. Hunter, K&E team re works in process. |
| 07/02/21 | Tyler R. Knutson | 0.90 | Conference with K&E team re works in process (.5); review and revise Rx Listserv Assignment Tracker (.4). |
| 07/02/21 | Michael Lemm | 0.40 | Video conference with D. Hunter, K&E team re work in process. |
| 07/02/21 | Brian Nakhaimousa | 0.80 | Conference with D. Hunter, K&E team re works in process (.5); update works in process tracker (.3). |
| 07/02/21 | Brian Nakhaimousa | 2.40 | Correspond with K&E team, director advisors re in-person meetings (.6); revise tracker re same (1.8). |
| 07/02/21 | Samuel J. Seneczko | 0.40 | Conference with K&E team re works in process. |
| 07/02/21 | Benjamin P. Stone | 0.50 | Conference with D. Hunter, K&E team re works in process. |
| 07/02/21 | William Thompson | 0.50 | Conference with K&E team re works in process. |
| 07/02/21 | Eric J. Wendorf | 0.50 | Video conference with D. Hunter, K&E team re works in process. |
| 07/02/21 | Donna Zamir | 0.50 | Video conference with D. Hunter, K&E team re case status and work-stream update. |
| 07/03/21 | Brian Nakhaimousa | 0.50 | Correspond with D. Hunter, K&E team, director advisors re in-person meetings (.2); revise tracker re same (.3). |
| 07/04/21 | Brian Nakhaimousa | 0.30 | Update work in process trackers. |

Legal Services for the Period Ending July 31, 2021

Intelsat S.A.

Case Administration

| | | Invoice Number: | 1050049149 |
| | | Matter Number: | 48457-20 |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/04/21 | Brian Nakhaimousa | 0.60 | Correspond with D. Hunter, K&E team, director advisors re in-person meetings; (.4); revise tracker re same (.2). |
| 07/05/21 | Brian Nakhaimousa | 0.90 | Correspond with M. Alden, K&E team re in-person advisor meetings. |
| 07/06/21 | Maggie Alden | 0.60 | Correspond with K&E team re staffing (.3); office conference with K&E team re works in process (.3). |
| 07/06/21 | Nicholas A. Binder | 2.10 | Conference with K&E team re general case considerations (1.6); conference with K&E team re work in process (.5). |
| 07/06/21 | Nick Hafen | 0.20 | Conference with D. Hunter, K&E team re works in process. |
| 07/06/21 | Derek I. Hunter | 0.50 | Conference with K&E team, company, and company advisors re works in process. |
| 07/06/21 | Jason T. Jarvis | 0.20 | Telephone conference with D. Hunter, K&E team re work in process. |
| 07/06/21 | Tyler R. Knutson | 0.60 | Revise working group list (.2); correspond with B. Nakhaimousa re same (.1); conference with K&E team re works in process (.3). |
| 07/06/21 | Michael Lemm | 0.20 | Conference with D. Hunter, K&E team re works in process. |
| 07/06/21 | Brian Nakhaimousa | 0.70 | Update work in process tracker (.3); conference with K&E team re works in process (.4). |
| 07/06/21 | Brian Nakhaimousa | 1.80 | Partially attend and assist in administration of in-person advisor meetings. |
| 07/06/21 | Robert Orren | 0.20 | Prepare alerts for B. Nakhaimousa and I. Bergonzoli re customer's chapter 11 cases. |
| 07/06/21 | Samuel J. Seneczko | 0.50 | Conference with K&E team re works in process. |
| 07/06/21 | Benjamin P. Stone | 0.30 | Conference with D. Hunter, K&E team re works in process. |
| 07/06/21 | Eric J. Wendorf | 0.50 | Participate in work in process meeting. |
| 07/06/21 | Chambliss Williams | 0.80 | Conference with D. Hunter, K&E team re work in process (.3); review summary chart re same (.5). |
| 07/06/21 | Donna Zamir | 0.30 | Conference with K&E team re works in process. |
| 07/07/21 | Maggie Alden | 0.70 | Telephone conference with K&E team re staffing. |

Legal Services for the Period Ending July 31, 2021   Invoice Number:   1050049149
Intelsat S.A.   Matter Number:   48457-20
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/07/21 | Nicholas A. Binder | 2.80 | Review case materials (.4); conference with K&E team re general case considerations (2.4). |
| 07/07/21 | Dave Gremling | 0.60 | Review, revise works in process tracking document. |
| 07/07/21 | Brian Nakhaimousa | 0.20 | Update work in process tracker. |
| 07/08/21 | Maggie Alden | 0.80 | Telephone conference with K&E team re case background (.7); correspond with K&E team re same (.1). |
| 07/08/21 | Nicholas A. Binder | 4.00 | Conference with K&E team re general case considerations. |
| 07/08/21 | Tyler R. Knutson | 1.10 | Review and revise Rx Listserv Assignment Tracker (.3); track correspondences re same (.8). |
| 07/08/21 | Brian Nakhaimousa | 0.40 | Update work in process trackers. |
| 07/08/21 | Brian Nakhaimousa | 0.60 | Correspond with K&E team re in-person meetings. |
| 07/09/21 | Maggie Alden | 0.10 | Correspond with K&E team re case background. |
| 07/09/21 | Nicholas A. Binder | 0.50 | Review, revise work in process tracker (.4); correspond with B. Nakhaimousa re same (.1). |
| 07/09/21 | Tyler R. Knutson | 0.70 | Review and revise working group list. |
| 07/09/21 | Brian Nakhaimousa | 0.70 | Update work in process tracker. |
| 07/09/21 | Brian Nakhaimousa | 0.10 | Correspond with K&E team re in person meetings. |
| 07/11/21 | Maggie Alden | 0.10 | Correspond with B. Nakhaimousa re WIP. |
| 07/11/21 | Brian Nakhaimousa | 0.30 | Update work in process trackers. |
| 07/12/21 | Tyler R. Knutson | 1.80 | Review and revise working group list (1.4); compile and format bookmarked version re same (.4). |
| 07/12/21 | Brian Nakhaimousa | 0.60 | Correspond with K&E team re work in process (.1); update work in process tracker (.5). |
| 07/13/21 | Maggie Alden | 1.10 | Telephone conference with K&E team re case update (.8); telephone conference with D. Hunter, K&E restructuring team re works in process (.3). |
| 07/13/21 | Nicholas A. Binder | 0.20 | Telephone conference with K&E team re work in progress. |
| 07/13/21 | Chad Davis | 1.20 | Telephone conference re case updates. |

Legal Services for the Period Ending July 31, 2021

Intelsat S.A.

Case Administration

Invoice Number: 1050049149
Matter Number: 48457-20

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/13/21 | Dave Gremling | 0.20 | Conference with K&E team re workstream status, case update. |
| 07/13/21 | Nick Hafen | 0.20 | Conference with D. Hunter, K&E team re works in process. |
| 07/13/21 | Derek I. Hunter | 0.20 | Conference with K&E team re works in process. |
| 07/13/21 | Jason T. Jarvis | 0.20 | Telephone conference with D. Hunter, K&E team re work in process. |
| 07/13/21 | Michael Lemm | 0.10 | Video conference with D. Hunter, K&E team re work in process. |
| 07/13/21 | Brian Nakhaimousa | 1.00 | Conference with D. Hunter, K&E team re work in process (.2); update work in process trackers (.8). |
| 07/13/21 | Benjamin P. Stone | 0.20 | Conference with D. Hunter, K&E team re works in process. |
| 07/13/21 | William Thompson | 0.20 | Conference with D. Hunter and K&E team re work in process. |
| 07/13/21 | Eric J. Wendorf | 0.50 | Participate in work in progress meeting. |
| 07/13/21 | Chambliss Williams | 1.00 | Video conference with T. Knutson, K&E team re staffing. |
| 07/13/21 | Chambliss Williams | 0.70 | Conference with D. Hunter, K&E team re works in process (.5); review summary chart re same (.2). |
| 07/13/21 | Donna Zamir | 0.30 | Video conference with D. Hunter, K&E team re case status and work-stream update. |
| 07/14/21 | Maggie Alden | 0.10 | Correspond with B. Nakhaimousa re works in process. |
| 07/14/21 | Nicholas A. Binder | 0.60 | Telephone conference with B. Nakhaimousa re works in process tracker (.2); revise same (.4). |
| 07/14/21 | Tyler R. Knutson | 3.50 | Compile and organize documents re works in process (2.8); conform re naming and organize same (.7). |
| 07/14/21 | Brian Nakhaimousa | 1.00 | Correspond with K&E team re work in process (.1); update work in process tracker (.9). |
| 07/15/21 | Chad Davis | 0.20 | Telephone conference re case updates. |
| 07/15/21 | Tyler R. Knutson | 2.00 | General administrative activities. |
| 07/15/21 | Tyler R. Knutson | 0.60 | Review and revise working group list (.6). |
| 07/15/21 | Brian Nakhaimousa | 0.50 | Revise work in process tracker. |

Legal Services for the Period Ending July 31, 2021          Invoice Number:          1050049149
Intelsat S.A.                                               Matter Number:           48457-20
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/15/21 | Benjamin P. Stone | 0.20 | Correspond with B. Nakhaimousa re work in progress updates. |
| 07/15/21 | Andy Veit, P.C. | 0.50 | Telephone conference with EHP re case updates. |
| 07/16/21 | Maggie Alden | 0.60 | Telephone conference with D. Hunter, K&E restructuring team re works in process (.5); correspond with K&E team re staffing (.1). |
| 07/16/21 | Nicholas A. Binder | 0.90 | Telephone conference with K&E team re work in progress (.6); review document re same (.3). |
| 07/16/21 | Simon Briefel | 0.50 | Telephone conference with K&E team re case status, next steps. |
| 07/16/21 | Dave Gremling | 0.40 | Conference with K&E team re workstream status and case update . |
| 07/16/21 | Nick Hafen | 0.50 | Conference with D. Hunter, K&E team re works in process. |
| 07/16/21 | Derek I. Hunter | 0.60 | Conference with K&E team, company, and company advisors re works in process. |
| 07/16/21 | Jason T. Jarvis | 0.50 | Telephone conference with D. Hunter, K&E team re work in process. |
| 07/16/21 | Tyler R. Knutson | 0.50 | Conference with K&E team re work in process. |
| 07/16/21 | Michael Lemm | 0.50 | Video conference with D. Hunter, K&E team re work in process. |
| 07/16/21 | Michael Lemm | 0.20 | Telephone conference with A. Grossi, K&E team, director advisors re case update. |
| 07/16/21 | Brian Nakhaimousa | 1.40 | Update work in process tracker (.8); telephone conference with K&E team re work in process (.6). |
| 07/16/21 | Samuel J. Seneczko | 0.50 | Conference with K&E team re WIP. |
| 07/16/21 | Benjamin P. Stone | 0.50 | Conference with D. Hunter, K&E team re works in process. |
| 07/16/21 | William Thompson | 0.50 | Conference with D. Hunter and K&E team re work in process. |
| 07/16/21 | Eric J. Wendorf | 0.50 | Conference with K&E team re works in process. |
| 07/16/21 | Chambliss Williams | 0.70 | Video conference with D. Hunter, K&E team re work in process (.5); review summary chart re same (.2). |
| 07/16/21 | Donna Zamir | 0.50 | Video conference with D. Hunter, K&E team re case status and work-stream update. |

Legal Services for the Period Ending July 31, 2021

Intelsat S.A.

Case Administration

Invoice Number: 1050049149

Matter Number: 48457-20

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/18/21 | Brian Nakhaimousa | 0.70 | Update work in process trackers. |
| 07/19/21 | Brian Nakhaimousa | 0.50 | Update work in process trackers. |
| 07/20/21 | Maggie Alden | 0.60 | Correspond with B. Nakhaimousa re WIP (.1); office conference with D. Hunter, K&E restructuring team re same (.5). |
| 07/20/21 | Nicholas A. Binder | 0.80 | Telephone conference with K&E team re work in progress (.6); revise document re same (.2). |
| 07/20/21 | Simon Briefel | 0.50 | Telephone conference with K&E team re case status, next steps. |
| 07/20/21 | Dave Gremling | 0.50 | Conference with N. Binder, K&E team re workstream status and case update. |
| 07/20/21 | Nick Hafen | 0.50 | Conference with D. Hunter, K&E team re works in process. |
| 07/20/21 | Derek I. Hunter | 0.60 | Conference with K&E team, company, and company advisors re works in process. |
| 07/20/21 | Jason T. Jarvis | 0.50 | Telephone conference with D. Hunter, K&E team re work in process. |
| 07/20/21 | Tyler R. Knutson | 0.50 | Conference with K&E restructuring team re work in process. |
| 07/20/21 | Michael Lemm | 0.70 | Video conference with D. Hunter, K&E team re work in process (.5); review and revise trackers re same (.2). |
| 07/20/21 | Brian Nakhaimousa | 1.50 | Conference with D. Hunter, K&E team re works in process (.6); update works in process trackers (.9). |
| 07/20/21 | Samuel J. Seneczko | 0.50 | Conference with K&E team re WIP. |
| 07/20/21 | William Thompson | 0.60 | Conference with D. Hunter and K&E team re work in process. |
| 07/20/21 | Eric J. Wendorf | 0.60 | Participate in work in process meeting. |
| 07/20/21 | Chambliss Williams | 0.70 | Video conference with D. Hunter, K&E team re work in process (.5); review summary chart re same (.2). |
| 07/20/21 | Donna Zamir | 0.60 | Video conference with D. Hunter, K&E team re case status and work-stream update. |
| 07/21/21 | Brian Nakhaimousa | 0.50 | Update work in process tracker. |
| 07/22/21 | Maggie Alden | 0.20 | Correspond with B. Nakhaimousa re WIP, staffing (.2). |
| 07/22/21 | Brian Nakhaimousa | 0.50 | Update work in process trackers. |
| 07/23/21 | Brian Nakhaimousa | 0.30 | Update work in process tracker. |

Legal Services for the Period Ending July 31, 2021    Invoice Number:  1050049149
Intelsat S.A.    Matter Number:  48457-20
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/23/21 | Chambliss Williams | 0.70 | Video conference with D. Hunter, K&E team re work in process (.5); review summary chart re same (.2). |
| 07/23/21 | Donna Zamir | 1.00 | Correspond with D. Hunter, K&E team, Company re hearings schedules. |
| 07/24/21 | Brian Nakhaimousa | 0.30 | Update work in process tracker (.2); calendar key dates (.1). |
| 07/25/21 | Brian Nakhaimousa | 0.30 | Update work in process trackers. |
| 07/26/21 | Maggie Alden | 0.20 | Correspond with B. Nakhaimousa, K&E team re staffing (.1); correspond with D. Gremling re workstreams (.1). |
| 07/26/21 | Brian Nakhaimousa | 0.70 | Update work in process tracker. |
| 07/27/21 | Maggie Alden | 0.30 | Attend telephone conference with D. Hunter, KE team re work in progress (.2); correspond with B. Nakhaimousa re same (.1). |
| 07/27/21 | Nicholas A. Binder | 0.80 | Telephone conference with K&E team re work in process (.6); review document re same (.2). |
| 07/27/21 | Simon Briefel | 0.70 | Revise work in progress tracker (.2); telephone conference with D. Hunter, K&E team re case status, next steps (.5). |
| 07/27/21 | Dave Gremling | 0.60 | Conference with B. Stone, K&E team re workstream status and case update. |
| 07/27/21 | Nick Hafen | 0.50 | Conference with D. Hunter, K&E team re works in process. |
| 07/27/21 | Derek I. Hunter | 0.50 | Conference with K&E team re works in process. |
| 07/27/21 | Jason T. Jarvis | 0.50 | Telephone conference with D. Hunter, K&E team re work in process. |
| 07/27/21 | Michael Lemm | 0.60 | Video conference with D. Hunter, K&E team re work in process. |
| 07/27/21 | Brian Nakhaimousa | 1.50 | Update work in process trackers (.9); conference with D. Hunter and K&E team re work in process (.6). |
| 07/27/21 | Samuel J. Seneczko | 0.50 | Conference with K&E team re WIP. |
| 07/27/21 | Benjamin P. Stone | 0.60 | Conference with D. Hunter, K&E team re works in process. |
| 07/27/21 | William Thompson | 0.60 | Conference with D. Hunter and K&E team re work in process. |
| 07/27/21 | Eric J. Wendorf | 0.60 | Participate in work in progress meeting. |

Legal Services for the Period Ending July 31, 2021          Invoice Number:          1050049149
Intelsat S.A.                                                Matter Number:           48457-20
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/27/21 | Chambliss Williams | 0.70 | Video conference with D. Hunter, K&E team re works in process (.5); review summary chart re same (.2). |
| 07/27/21 | Lydia Yale | 3.70 | Research re certificates of good standing (.75); correspond with R. Orren and J. Hahn re same (1.25); submit forms re same (.7); draft a pro hac vice motion (1.0). |
| 07/27/21 | Donna Zamir | 0.60 | Video conference with D. Hunter, K&E team re case status and work-stream update. |
| 07/28/21 | Maggie Alden | 0.10 | Correspond with B. Nakhaimousa re WIP. |
| 07/28/21 | Tyler R. Knutson | 3.40 | Compile directory of all materials circulated via Rx Listserv. |
| 07/28/21 | Brian Nakhaimousa | 0.40 | Update work in process tracker. |
| 07/29/21 | Nicholas A. Binder | 0.40 | Analyze case considerations (.3); conference with M. Alden re same (.1). |
| 07/29/21 | Brian Nakhaimousa | 0.30 | Update work in process trackers. |
| 07/30/21 | Maggie Alden | 0.50 | Telephone conference with D. Hunter, KE team re WIP. |
| 07/30/21 | Nicholas A. Binder | 0.30 | Telephone conference with K&E team re work in progress. |
| 07/30/21 | Simon Briefel | 0.60 | Telephone conference with D. Hunter, K&E team re case status, next steps. |
| 07/30/21 | Emily Flynn | 0.50 | Telephone conference with D. Hunter, K&E team re works in progress. |
| 07/30/21 | Dave Gremling | 0.50 | Conference with M. Lemm, K&E team re workstream status and case update. |
| 07/30/21 | Nick Hafen | 0.30 | Conference with D. Hunter, K&E team re works in process. |
| 07/30/21 | Derek I. Hunter | 0.50 | Conference with K&E team re works in process. |
| 07/30/21 | Jason T. Jarvis | 0.40 | Telephone conference with D. Hunter, K&E team re work in process. |
| 07/30/21 | Tyler R. Knutson | 3.20 | Review and revise tracker re case documents and materials (.3); compile correspondences re same (.4); further organize directory of same (2.5). |
| 07/30/21 | Michael Lemm | 0.40 | Video conference with D. Hunter, K&E team re work in process. |
| 07/30/21 | Brian Nakhaimousa | 0.80 | Update work in process tracker (.2); conference with K&E team re work in process (.6). |

Legal Services for the Period Ending July 31, 2021     Invoice Number:     1050049149
Intelsat S.A.     Matter Number:     48457-20
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/30/21 | Samuel J. Seneczko | 0.70 | Review 341 meeting summary, other case materials re customer's chapter 11 cases (.6); correspond with B. Nakhaimousa, W. Thompson, M. Lemm re same (.1). |
| 07/30/21 | Benjamin P. Stone | 0.50 | Conference with D. Hunter, K&E team re works in process. |
| 07/30/21 | William Thompson | 0.50 | Conference with D. Hunter and K&E team re work in process. |
| 07/30/21 | Donna Zamir | 0.50 | Video conference with D. Hunter, K&E team re case status and work-stream update. |
| 07/31/21 | Brian Nakhaimousa | 0.30 | Update work in process tracker (.2); calendar key dates (.1). |

**Total**     **108.60**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

September 9, 2021

Intelsat S.A.
7900 Tysons One Place
19th Floor
McLean, VA 22102

Attn: Michelle Bryan

**Invoice Number: 1050049150**
**Client Matter:** 48457-21

---

## In the Matter of K&E Retention

For legal services rendered through July 31, 2021
(see attached Description of Legal Services for detail)                                $ 91,465.00

Total legal services rendered                                                          $ 91,465.00

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Shanghai  Washington, D.C.

Legal Services for the Period Ending July 31, 2021      Invoice Number:      1050049150
Intelsat S.A.      Matter Number:      48457-21
K&E Retention

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Nicholas A. Binder | 1.20 | 875.00 | 1,050.00 |
| Simon Briefel | 2.60 | 995.00 | 2,587.00 |
| Emily Flynn | 6.80 | 995.00 | 6,766.00 |
| Susan D. Golden | 0.50 | 1,220.00 | 610.00 |
| Dave Gremling | 3.60 | 875.00 | 3,150.00 |
| Nick Hafen | 20.60 | 875.00 | 18,025.00 |
| Derek I. Hunter | 5.20 | 1,125.00 | 5,850.00 |
| Jason T. Jarvis | 7.60 | 765.00 | 5,814.00 |
| Andrew Kimball | 0.90 | 1,195.00 | 1,075.50 |
| Tyler R. Knutson | 10.90 | 765.00 | 8,338.50 |
| Michael Lemm | 2.40 | 875.00 | 2,100.00 |
| Brian Nakhaimousa | 0.60 | 765.00 | 459.00 |
| Robert Orren | 5.60 | 460.00 | 2,576.00 |
| Laura Saal | 1.40 | 460.00 | 644.00 |
| Samuel J. Seneczko | 2.20 | 875.00 | 1,925.00 |
| Charles B. Sterrett | 2.60 | 875.00 | 2,275.00 |
| Benjamin P. Stone | 7.60 | 765.00 | 5,814.00 |
| William Thompson | 5.60 | 765.00 | 4,284.00 |
| Eric J. Wendorf | 4.40 | 765.00 | 3,366.00 |
| Chambliss Williams | 3.40 | 875.00 | 2,975.00 |
| Donna Zamir | 15.40 | 765.00 | 11,781.00 |
| **TOTALS** | **111.10** | | **$ 91,465.00** |

Legal Services for the Period Ending July 31, 2021      Invoice Number:     1050049150
Intelsat S.A.      Matter Number:     48457-21
K&E Retention

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/02/21 | Andrew Kimball | 0.10 | Draft and review correspondence related to engagement. |
| 07/06/21 | Emily Flynn | 0.40 | Correspond with D. Hunter re fees. |
| 07/06/21 | William Thompson | 0.40 | Conference with D. Hunter and K&E team re work in process. |
| 07/07/21 | Andrew Kimball | 0.60 | Telephone conference with S. Ajmeri re engagement letter (.2); revise drafts from Debevoise re engagement letter (.2); draft and review related correspondence (.2). |
| 07/09/21 | Nick Hafen | 0.20 | Correspond with D. Hunter, Milbank re fee application schedule. |
| 07/12/21 | Emily Flynn | 1.10 | Review, revise K&E fee statement re confidentiality (.9); correspond with N. Hafen, D. Hunter re same (.2). |
| 07/12/21 | Nick Hafen | 0.30 | Review, revise K&E fee statement re privilege, confidentiality, U.S. Trustee guidelines. |
| 07/13/21 | Emily Flynn | 0.50 | Review K&E fee statement for filing. |
| 07/13/21 | Dave Gremling | 0.70 | Analyze issues re fees (.4); correspond with K&E team re same (.3). |
| 07/13/21 | Derek I. Hunter | 0.40 | Correspond with K&E team re K&E fee application and related privilege and confidentiality considerations. |
| 07/13/21 | Robert Orren | 1.70 | Draft May fee request (1.2); prepare same for filing (.3); correspond with E. Flynn re same (.2). |
| 07/14/21 | Emily Flynn | 0.90 | Correspond with K&E team re fee statement (.3); review same (.6). |
| 07/14/21 | Nick Hafen | 0.70 | Review, revise K&E fee application. |
| 07/14/21 | Derek I. Hunter | 0.40 | Correspond with K&E team re K&E fee application and related privilege and confidentiality considerations. |
| 07/14/21 | Donna Zamir | 3.00 | Review, revise K&E fee statement for confidentiality, privilege, and compliance with U.S. Trustee guidelines. |
| 07/15/21 | Emily Flynn | 0.60 | Review professional retention applications re confidentiality. |
| 07/15/21 | Nick Hafen | 0.80 | Revise K&E fee application. |

3

Legal Services for the Period Ending July 31, 2021
Intelsat S.A.
K&E Retention

| | | Invoice Number: | 1050049150 |
| | | Matter Number: | 48457-21 |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/15/21 | Donna Zamir | 5.40 | Further review K&E fee statement for confidentiality, privilege, and compliance with U.S. Trustee guidelines (3.6); revise same (1.8). |
| 07/16/21 | Dave Gremling | 0.30 | Correspond with K&E team re invoices. |
| 07/16/21 | Nick Hafen | 0.20 | Revise K&E fee application. |
| 07/16/21 | Jason T. Jarvis | 4.40 | Review, revise invoices re compliance with U.S. Trustee guidelines and privilege considerations. |
| 07/16/21 | Tyler R. Knutson | 2.80 | Review invoices for compliance with UST guidelines. |
| 07/16/21 | Brian Nakhaimousa | 0.60 | Review K&E invoice re privilege, confidentiality, adherence to U.S. Trustee guidelines. |
| 07/16/21 | Benjamin P. Stone | 3.90 | Review, revise fee statement re conforming to U.S. Trustee guidelines, privilege. |
| 07/16/21 | William Thompson | 5.20 | Revise K&E fee invoice to comply with US Trustee guidelines (3.8); further revise same re comments from D. Gremling and E. Flynn (1.4). |
| 07/16/21 | Eric J. Wendorf | 4.40 | Review, revise K&E fee invoice for privilege, confidentiality, compliance with UST guidelines (4.1); review correspondence from E. Flynn re same (.2); correspond with M. Lemm re same (.1). |
| 07/16/21 | Donna Zamir | 7.00 | Further review K&E fee statement for confidentiality, privilege, and compliance with U.S. Trustee guidelines (2.8); revise same (3.9); correspond with S. Seneczko re same (.3). |
| 07/17/21 | Nick Hafen | 4.10 | Review, revise K&E fee statement re privilege, confidentiality, U.S. Trustee guidelines (4.0); correspond with E. Flynn re same (.1). |
| 07/17/21 | Jason T. Jarvis | 3.20 | Review, revise invoices re compliance with U.S. Trustee guidelines and privilege considerations. |
| 07/17/21 | Tyler R. Knutson | 6.80 | Review and revise invoices re compliance with UST compliance and guidelines (4.0); further review and revise re same (2.8). |
| 07/17/21 | Samuel J. Seneczko | 2.20 | Correspond with D. Zamir re invoice (.1); review invoice for compliance with UST guidelines, privilege (2.1). |

Legal Services for the Period Ending July 31, 2021          Invoice Number:          1050049150
Intelsat S.A.                                               Matter Number:            48457-21
K&E Retention

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/17/21 | Benjamin P. Stone | 3.70 | Further review, revise fee statements re conforming to U.S. Trustee guidelines, privileges. |
| 07/17/21 | Chambliss Williams | 3.40 | Review invoices re compliance with U.S.T. guidelines. |
| 07/18/21 | Nicholas A. Binder | 1.20 | Review, revise fee statement re privilege, confidentiality, U.S. Trustee guidelines. |
| 07/18/21 | Dave Gremling | 2.60 | Review, revise invoice re compliance with UST guidelines, confidentiality. |
| 07/18/21 | Michael Lemm | 1.20 | Review, revise K&E invoice for privilege, confidentiality issues, compliance with U.S. Trustee guidelines and local rules. |
| 07/18/21 | Charles B. Sterrett | 2.60 | Review K&E invoices re privilege, confidentiality, adherence to U.S. Trustee guidelines. |
| 07/19/21 | Nick Hafen | 1.20 | Revise K&E fee application. |
| 07/19/21 | Michael Lemm | 1.20 | Review, revise K&E invoice for privilege, confidentiality issues, compliance with U.S. Trustee guidelines and local rules. |
| 07/20/21 | Nick Hafen | 5.20 | Revise K&E fee application (3.8); review, analyze pleadings re same (1.4). |
| 07/21/21 | Simon Briefel | 1.80 | Review, revise, comment on K&E invoice re UST guidelines, local rules, confidentiality. |
| 07/21/21 | Emily Flynn | 3.30 | Review, revise K&E fee statement re confidentiality and compliance with U.S. Trustee guidelines. |
| 07/21/21 | Nick Hafen | 1.30 | Revise K&E fee application. |
| 07/22/21 | Simon Briefel | 0.80 | Review, revise, comment on K&E invoice re UST guidelines, local rules, confidentiality. |
| 07/22/21 | Andrew Kimball | 0.20 | Review engagement letter. |
| 07/23/21 | Derek I. Hunter | 1.30 | Review, analyze, and revise interim fee application re confidentiality, privilege, and UST guideline compliance. |
| 07/24/21 | Nick Hafen | 1.10 | Revise K&E fee application (1.0); correspond with A. Grossi re same (.1). |
| 07/26/21 | Nick Hafen | 2.90 | Correspond with K&E billing team re fee application (.2); revise same (2.6); correspond with D. Hunter, K&E team re same (.1). |
| 07/26/21 | Derek I. Hunter | 0.30 | Correspond with K&E team re K&E fee application and related privilege and confidentiality considerations. |

5

Legal Services for the Period Ending July 31, 2021                Invoice Number:        1050049150
Intelsat S.A.                                                                  Matter Number:         48457-21
K&E Retention

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/26/21 | Robert Orren | 2.70 | Revise K&E fee application and exhibits (2.5); correspond with N. Hafen re same (.2). |
| 07/27/21 | Susan D. Golden | 0.50 | Review and revise Kirkland's Fourth Interim Fee Application. |
| 07/27/21 | Nick Hafen | 1.30 | Revise K&E fee application (1.0); correspond with D. Hunter, K&E team re same (.3). |
| 07/27/21 | Derek I. Hunter | 0.30 | Correspond with K&E team re K&E retention issues, privilege and confidentiality concerns re same. |
| 07/27/21 | Robert Orren | 1.20 | Prepare for filing K&E fourth interim fee application (1.0); correspond with N. Hafen re same (.2). |
| 07/28/21 | Nick Hafen | 0.10 | Correspond with D. Hunter, Kutak re filing K&E fee application. |
| 07/28/21 | Derek I. Hunter | 1.20 | Review, analyze, and revise interim fee application. |
| 07/28/21 | Tyler R. Knutson | 1.30 | Correspond with L. Saal re compiling all case fee statements, applications (.2); review and organize same (.3); review same re certain billing information (.6); correspond with N Binder re same (.2). |
| 07/28/21 | Laura Saal | 1.40 | Compile filed versions of the K&E monthly fee statements and interim fee applications (1.3); correspond with T. Knutson re same (.1). |
| 07/29/21 | Nick Hafen | 0.50 | Correspond with C. Slivka, document services team re expense backups (.4); correspond with A. Stewart re same (.1). |
| 07/30/21 | Nick Hafen | 0.60 | Review, apply redactions to expense backups. |
| 07/31/21 | Nick Hafen | 0.10 | Correspond with W. Thompson re conflicts process. |
| 07/31/21 | Derek I. Hunter | 1.30 | Review, analyze, and revise invoice re confidentiality, UST guideline compliance, and privilege. |

**Total**                                      **111.10**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

September 9, 2021

Intelsat S.A.
7900 Tysons One Place
19th Floor
McLean, VA 22102

Attn: Michelle Bryan

**Invoice Number: 1050049151**
**Client Matter:** 48457-22

---

## In the Matter of Non-K&E Retention

For legal services rendered through July 31, 2021
(see attached Description of Legal Services for detail)                      $ 37,740.00

Total legal services rendered                                                $ 37,740.00

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Shanghai  Washington, D.C.

Legal Services for the Period Ending July 31, 2021      Invoice Number:      1050049151

Intelsat S.A.      Matter Number:      48457-22

Non-K&E Retention

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Nicholas A. Binder | 2.10 | 875.00 | 1,837.50 |
| Emily Flynn | 1.30 | 995.00 | 1,293.50 |
| Dave Gremling | 18.20 | 875.00 | 15,925.00 |
| Nick Hafen | 5.40 | 875.00 | 4,725.00 |
| Derek I. Hunter | 12.00 | 1,125.00 | 13,500.00 |
| Jason T. Jarvis | 0.20 | 765.00 | 153.00 |
| Tyler R. Knutson | 0.40 | 765.00 | 306.00 |
| **TOTALS** | **39.60** | | **$ 37,740.00** |

Legal Services for the Period Ending July 31, 2021          Invoice Number:          1050049151
Intelsat S.A.                                                                    Matter Number:          48457-22
Non-K&E Retention

---

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/01/21 | Nicholas A. Binder | 0.80 | Review, revise professional retention application (.7); correspond with D. Hunter re same (.1). |
| 07/01/21 | Emily Flynn | 0.70 | Review, revise financial advisor retention application (.6); correspond with D. Hunter re same (.1). |
| 07/02/21 | Nicholas A. Binder | 0.40 | Revise professional retention application. |
| 07/02/21 | Derek I. Hunter | 0.20 | Correspond with K&E team, Debtor professionals re non-K&E retention matters. |
| 07/06/21 | Tyler R. Knutson | 0.40 | Review and analyze pleadings re precedent application for financial advisor. |
| 07/07/21 | Nick Hafen | 0.20 | Correspond with D. Hunter re Company entities. |
| 07/09/21 | Nicholas A. Binder | 0.20 | Correspond with A&M, various professionals re professional fees. |
| 07/09/21 | Nick Hafen | 0.10 | Correspond with Kutak re PJT fee statement. |
| 07/10/21 | Nick Hafen | 0.10 | Correspond with Kutak re PJT fee statement. |
| 07/12/21 | Derek I. Hunter | 0.20 | Correspond with K&E team, Debtor professionals re non-K&E retention matters. |
| 07/13/21 | Dave Gremling | 0.30 | Analyze issues re proposed OCP. |
| 07/13/21 | Derek I. Hunter | 0.40 | Correspond with K&E team, Debtor professionals re non-K&E retention matters. |
| 07/14/21 | Emily Flynn | 0.30 | Telephone conference with D. Hunter, D. Gremling, EY re retention. |
| 07/14/21 | Dave Gremling | 1.80 | Conference with D. Hunter, K&E Team, professional re OCP list (.2); analyze issues re same (1.6). |
| 07/14/21 | Derek I. Hunter | 1.10 | Review, analyze and comment on advisor retention materials, declarations (.6); conference with OCP re same (.5). |
| 07/16/21 | Nicholas A. Binder | 0.10 | Correspond with A&M re professional fees. |
| 07/16/21 | Nick Hafen | 0.90 | Correspond with Deloitte re declaration of disinterestedness (.2); review, analyze Deloitte fee statement re confidentiality (.7). |
| 07/19/21 | Derek I. Hunter | 0.20 | Correspond with K&E team, Debtor professionals re non-K&E retention matters. |
| 07/20/21 | Nick Hafen | 0.20 | Review, analyze Kutak fee application. |
| 07/21/21 | Nicholas A. Binder | 0.20 | Correspond with A&M re professional fees. |

Legal Services for the Period Ending July 31, 2021  Invoice Number: 1050049151
Intelsat S.A.  Matter Number: 48457-22
Non-K&E Retention

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/21/21 | Dave Gremling | 1.90 | Review, analyze Baker & McKenzie draft OCP declaration (.3); correspond with D. Hunter, E. Flynn re same (.1); analyze issues re EY OCP retention (1.2); correspond with K&E team, A&M team re same (.3). |
| 07/21/21 | Derek I. Hunter | 0.60 | Correspond with K&E team, Debtor professionals re non-K&E retention matters. |
| 07/22/21 | Dave Gremling | 1.30 | Analyze issues re EY OCP retention (.8); correspond with D. Hunter, E. Flynn, A&M Team, EY team re same (.5). |
| 07/22/21 | Derek I. Hunter | 0.30 | Correspond with K&E team, Debtor professionals re non-K&E retention matters. |
| 07/23/21 | Emily Flynn | 0.30 | Correspond with D. Gremling re OCP retentions. |
| 07/23/21 | Dave Gremling | 1.50 | Analyze issues re EY OCP retention (1.1); correspond with D. Hunter, E. Flynn, A&M Team, EY Team re same (.4). |
| 07/23/21 | Nick Hafen | 1.10 | Review, analyze Deloitte Tax fee statement re confidentiality (.7); review, analyze Deloitte FAS fee statement re confidentiality (.4). |
| 07/23/21 | Derek I. Hunter | 0.30 | Correspond with K&E team, Debtor professionals re non-K&E retention matters. |
| 07/26/21 | Dave Gremling | 4.60 | Analyze issues re EY OCP retention (2.6); analyze background materials re same (1.4); correspond with K&E, A&M, EY teams re same (.6). |
| 07/26/21 | Nick Hafen | 1.00 | Review A&M fee statement re confidentiality. |
| 07/26/21 | Derek I. Hunter | 1.30 | Correspond with K&E team, Debtor professionals re non-K&E retention matters (.5); review, analyze and comment on advisor retention materials, declarations (.8). |
| 07/27/21 | Dave Gremling | 1.00 | Analyze issues re EY OCP retention (.4); correspond with K&E, A&M, EY teams re same (.4); correspond with K&E team, Company, Baker & McKenzie team re Baker & McKenzie OCP retention (.2). |
| 07/27/21 | Nick Hafen | 0.70 | Review Deloitte Tax fee statement re confidentiality (.2); review Deloitte FAS fee application re confidentiality (.3); correspond with M. Rothchild (Deloitte) re same (.2). |

Legal Services for the Period Ending July 31, 2021

Intelsat S.A.

Non-K&E Retention

Invoice Number: 1050049151

Matter Number: 48457-22

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/27/21 | Derek I. Hunter | 1.00 | Conference and correspond with K&E team, Debtor professionals re non-K&E retention matters. |
| 07/28/21 | Dave Gremling | 2.80 | Review, analyze Baker & McKenzie Declaration of disinterestedness re OCP work (.2); correspond with K&E, Company re same (.3); analyze issues re EY OCP retention (1.5); review, analyze declaration of disinterestedness re same (.3); correspond with K&E team, EY team, A&M team re same (.5). |
| 07/28/21 | Derek I. Hunter | 1.30 | Review, analyze, and revise materials re OCP retention (.9); correspond with K&E team and A&M re same (.4). |
| 07/29/21 | Nicholas A. Binder | 0.20 | Correspond with A&M re professional fees. |
| 07/29/21 | Dave Gremling | 2.20 | Analyze issues re EY OCP retention (1.4); conference with D. Hunter, EY team re same (.5); correspond with D. Hunter, E. Flynn, EY team re same (.3). |
| 07/29/21 | Nick Hafen | 1.10 | Review Kutak invoice re confidentiality and correspond with Kutak re same (.4); review PJT fee application re same (.7). |
| 07/29/21 | Derek I. Hunter | 2.80 | Review, analyze, and revise materials re OCP retention (1.4); correspond with K&E team, professional, and A&M re same (.9); telephone conference with professional re same (.5). |
| 07/30/21 | Nicholas A. Binder | 0.20 | Correspond with A&M re professional fees. |
| 07/30/21 | Dave Gremling | 0.80 | Analyze issues re EY OCP retention (.6); correspond with K&E team, EY team re same (.2). |
| 07/30/21 | Derek I. Hunter | 2.00 | Review, analyze, and revise materials re OCP retention (1.2); correspond with K&E team, professional, and A&M re same (.8). |
| 07/31/21 | Derek I. Hunter | 0.30 | Correspond with K&E team, A&M re ongoing OCP analysis. |
| 07/31/21 | Jason T. Jarvis | 0.20 | Correspond with D. Hunter re quarterly ordinary course professionals notice. |

**Total** **39.60**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

September 9, 2021

Intelsat S.A.
7900 Tysons One Place
19th Floor
McLean, VA 22102

Attn: Michelle Bryan

**Invoice Number: 1050049153**
**Client Matter:** 48457-40

---

**In the Matter of Litigation Advice**

For legal services rendered through July 31, 2021
(see attached Description of Legal Services for detail)                                  $ 845,835.00

Total legal services rendered                                                                          $ 845,835.00

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Shanghai  Washington, D.C.

Legal Services for the Period Ending July 31, 2021     Invoice Number:     1050049153
Intelsat S.A.     Matter Number:     48457-40
Litigation Advice

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Bill Arnault | 174.80 | 1,245.00 | 217,626.00 |
| Nicholas A. Binder | 0.60 | 875.00 | 525.00 |
| Cade C. Boland | 31.20 | 745.00 | 23,244.00 |
| Michael S. Casey | 0.30 | 1,255.00 | 376.50 |
| Cassandra Myers Catalano | 96.70 | 1,065.00 | 102,985.50 |
| Elizabeth DeGori | 0.60 | 1,065.00 | 639.00 |
| Cassandra E. Fenton | 2.90 | 995.00 | 2,885.50 |
| Maya Frazier | 1.40 | 255.00 | 357.00 |
| James P. Gillespie, P.C. | 8.60 | 1,535.00 | 13,201.00 |
| Anthony R. Grossi | 6.00 | 1,220.00 | 7,320.00 |
| Derek I. Hunter | 38.90 | 1,125.00 | 43,762.50 |
| Aleschia D. Hyde | 42.10 | 745.00 | 31,364.50 |
| Jason T. Jarvis | 2.60 | 765.00 | 1,989.00 |
| Kevin M. Jonke | 44.80 | 1,080.00 | 48,384.00 |
| Mike Kraft | 6.60 | 945.00 | 6,237.00 |
| Library Factual Research | 1.30 | 390.00 | 507.00 |
| Song Lin | 1.40 | 425.00 | 595.00 |
| Colin J. Martindale | 6.40 | 865.00 | 5,536.00 |
| Casey McGushin | 40.40 | 1,095.00 | 44,238.00 |
| Brian Nakhaimousa | 0.50 | 765.00 | 382.50 |
| John C. O'Quinn, P.C. | 19.30 | 1,495.00 | 28,853.50 |
| Evan Ribot | 24.70 | 745.00 | 18,401.50 |
| Alexandra Schrader | 6.70 | 745.00 | 4,991.50 |
| Anne McClain Sidrys, P.C. | 17.30 | 1,615.00 | 27,939.50 |
| Michael B. Slade | 91.70 | 1,445.00 | 132,506.50 |
| Gary M. Vogt | 18.10 | 460.00 | 8,326.00 |
| Laura Elizabeth Wolk | 63.80 | 1,085.00 | 69,223.00 |
| Jeffrey J. Zeiger, P.C. | 2.30 | 1,495.00 | 3,438.50 |
| **TOTALS** | **752.00** | | **$ 845,835.00** |

Legal Services for the Period Ending July 31, 2021

| | | Invoice Number: | 1050049153 |
|---|---|---|---|
| Intelsat S.A. | | Matter Number: | 48457-40 |
| Litigation Advice | | | |

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/01/21 | Bill Arnault | 2.10 | Participate in telephone conference with EHP, K&E team re restructuring issues (.9); prepare for same (1.2). |
| 07/01/21 | Bill Arnault | 0.50 | Participate in telephone conference with A. Hyde, K. Jonke, and C. McGushin re guarantee litigation. |
| 07/01/21 | Bill Arnault | 1.10 | Review, analyze summary judgment motion (.6); conference with L. Wolk re same (.5). |
| 07/01/21 | Cade C. Boland | 1.60 | Review and analyze documents re guarantee release re responsiveness and privilege. |
| 07/01/21 | Cassandra Myers Catalano | 2.40 | Review discovery collections and production (.5); draft memorandum re discovery status (1.9). |
| 07/01/21 | Aleschia D. Hyde | 1.50 | Telephone conference with C. McGushin, B. Arnault, and K. Jonke re guarantee litigation (.5); prepare for same (1.0). |
| 07/01/21 | Kevin M. Jonke | 1.50 | Review documents re guarantee litigation. |
| 07/01/21 | Kevin M. Jonke | 0.50 | Participate in telephone conference with B. Arnault, A. Hyde, B. Arnault, C. McGushin re guarantee litigation. |
| 07/01/21 | Evan Ribot | 0.90 | Review documents re guarantee litigation. |
| 07/01/21 | Anne McClain Sidrys, P.C. | 2.80 | Review, analyze discovery issues. |
| 07/01/21 | Laura Elizabeth Wolk | 7.50 | Conference with B. Arnault re summary judgment motion (.5); review same (2.3); telephone conference with S. McElroy re research re same (.7); research re same (2.5); draft memorandum re same (1.5). |
| 07/02/21 | Bill Arnault | 0.30 | Participate in telephone conference with L. Wolk re summary judgment briefing. |
| 07/02/21 | Bill Arnault | 2.10 | Review documents re discovery re guarantee litigation. |
| 07/02/21 | Cade C. Boland | 1.80 | Review and analyze documents re guarantee releases for responsiveness and privilege. |
| 07/02/21 | Cassandra Myers Catalano | 4.00 | Draft memorandum re guarantee litigation (.7); review documents re guarantees for responsiveness (2.8); revise coding panel for guarantee review (.5). |
| 07/02/21 | Aleschia D. Hyde | 1.50 | Review, analyze case documents, materials re litigation, matter issues. |

Legal Services for the Period Ending July 31, 2021          Invoice Number:          1050049153
Intelsat S.A.                                               Matter Number:              48457-40
Litigation Advice

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/02/21 | Kevin M. Jonke | 4.50 | Review, analyze guarantee documents (4.0); review analyze pleadings re same (.5). |
| 07/02/21 | Kevin M. Jonke | 2.50 | Review legal memorandum re guarantee issues. |
| 07/02/21 | Casey McGushin | 2.30 | Participate telephone conference with M. Slade, K&E team re SES claim (1.0); review and analyze documents re same (1.3). |
| 07/02/21 | John C. O'Quinn, P.C. | 1.50 | Telephone conference with Company re litigation update (.5); telephone conference with M. Slade, K&E team re trial preparation (1.0). |
| 07/02/21 | Evan Ribot | 0.80 | Review and analyze documents re parent guarantees re production. |
| 07/02/21 | Anne McClain Sidrys, P.C. | 1.00 | Analyze discovery responses. |
| 07/02/21 | Michael B. Slade | 1.00 | Telephone conference with litigation trial team re litigation considerations. |
| 07/02/21 | Laura Elizabeth Wolk | 7.00 | Research re summary judgment reply (3.1); draft memorandum re same (3.9). |
| 07/03/21 | Bill Arnault | 1.10 | Review document requests from creditors' counsel (.7); correspond with M. Slade, K&E team re same (.4). |
| 07/03/21 | Bill Arnault | 1.20 | Participate in telephone conference with K&E team re litigation work in process. |
| 07/03/21 | Cade C. Boland | 1.50 | Review and analyze documents re guarantee releases re responsiveness and privilege. |
| 07/03/21 | Cassandra Myers Catalano | 1.60 | Review guarantee documents re responsiveness. |
| 07/03/21 | Derek I. Hunter | 0.30 | Correspond with B. Nakhaimousa, K&E team re litigation strategy. |
| 07/03/21 | Kevin M. Jonke | 4.50 | Review documents re discovery re guarantee materials. |
| 07/03/21 | Casey McGushin | 1.40 | Review and analyze deposition transcripts re SES claim trial. |
| 07/03/21 | Evan Ribot | 0.10 | Review documents re discovery re guarantees. |
| 07/04/21 | Derek I. Hunter | 0.90 | Conference with K&E team re litigation strategy, settlement (.5); review, analyze draft motion re same (.4). |
| 07/04/21 | Evan Ribot | 0.10 | Review and analyze settlement proposal. |

Legal Services for the Period Ending July 31, 2021

Intelsat S.A.

Litigation Advice

| | Invoice Number: | 1050049153 |
| --- | --- | --- |
| | Matter Number: | 48457-40 |

| Date | Name | Hours | Description |
| --- | --- | --- | --- |
| 07/05/21 | Bill Arnault | 6.60 | Review documents re guarantee litigation re responsiveness (3.7); review same re privilege (2.9). |
| 07/05/21 | Derek I. Hunter | 2.60 | Telephone conference with B. Arnault, K&E team re discovery responses (.2); review, analyze discovery requests, proposed responses (1.4); review, analyze, and revise memorandum re litigation issues and settlement (.8); conference with B. Arnault K&E team re same (.2). |
| 07/05/21 | Aleschia D. Hyde | 0.30 | Review documents re litigation, case background. |
| 07/06/21 | Bill Arnault | 1.80 | Review guarantee litigation documents re discovery. |
| 07/06/21 | Bill Arnault | 0.30 | Review guarantee litigation documents re document review. |
| 07/06/21 | Bill Arnault | 0.60 | Participate in telephone conference with ad hoc equity committee re litigation considerations re plan. |
| 07/06/21 | Bill Arnault | 0.10 | Participate in telephone conference with Paul Weiss re discovery. |
| 07/06/21 | Bill Arnault | 0.60 | Review guarantee litigation documents re document production. |
| 07/06/21 | Bill Arnault | 0.40 | Participate in telephone conference with C. Boland, K&E team re litigation work in process. |
| 07/06/21 | Bill Arnault | 0.90 | Correspond with Jones Day, C. Catalano, M. Slade, A. Grossi, and A. Sidrys re discovery requests. |
| 07/06/21 | Bill Arnault | 5.70 | Review, analyze guarantee litigation documents re privilege (2.9); review analyze guarantee litigation documents re responsiveness (2.8). |
| 07/06/21 | Cade C. Boland | 2.00 | Review and analyze documents re responsiveness, privilege re guarantee releases (1.6); participate in conference with C. Catalano, K&E team re litigation work in process (.4). |

Legal Services for the Period Ending July 31, 2021 | Invoice Number: | 1050049153
Intelsat S.A. | Matter Number: | 48457-40
Litigation Advice

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/06/21 | Cassandra Myers Catalano | 3.40 | Review guarantee documents for responsiveness (2.0); review documents re D&O policies (.5); conference with K&E team re discovery and negotiations status (.4); review, analyze board minutes re discovery requests (.5). |
| 07/06/21 | Elizabeth DeGori | 0.60 | Review documents re parent guarantees re production. |
| 07/06/21 | Derek I. Hunter | 5.10 | Conference with Company advisors re litigation strategy, potential settlement (3.0); correspond with K&E team re adversary pleadings, discovery requests, and related litigation strategy (.4); review, analyze, and revise discovery responses, litigation pleadings, and related analysis (.6); review, analyze, and revise memorandum re litigation issues and related strategy (1.1). |
| 07/06/21 | Aleschia D. Hyde | 5.00 | Review documents re litigation work in process, case background (4.0); prepare for and attend telephone conference with M. Slade, K&E team re document review (1.0). |
| 07/06/21 | Kevin M. Jonke | 2.50 | Review, analyze plan related pleadings. |
| 07/06/21 | Kevin M. Jonke | 0.50 | Participate in telephone conference with M. Slade and K&E team re litigation work in process. |
| 07/06/21 | Kevin M. Jonke | 2.80 | Review documents re guarantees re production. |
| 07/06/21 | Mike Kraft | 0.40 | Participate in telephone conference with M. Slade, K&E team re litigation work in process. |
| 07/06/21 | Mike Kraft | 0.60 | Review, analyze documents re guarantees re production. |
| 07/06/21 | Colin J. Martindale | 0.40 | Telephone conference with M. Slade and K&E team re litigation work in process. |
| 07/06/21 | John C. O'Quinn, P.C. | 1.00 | Review, comment on memorandum re opposition to SES Summary Judgment brief. |
| 07/06/21 | Evan Ribot | 1.60 | Prepare for and participate in conference re settlement negotiations and document review (.5); review documents re discovery re guarantees (1.1). |

Legal Services for the Period Ending July 31, 2021      Invoice Number:      1050049153
Intelsat S.A.      Matter Number:      48457-40
Litigation Advice

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/06/21 | Michael B. Slade | 4.70 | Conferences with other advisors (3.4); telephone conference with ad hoc equity committee (.5); telephone conference with K&E team re update and follow up re same (.8). |
| 07/06/21 | Gary M. Vogt | 0.50 | Compile responses to SES discovery requests. |
| 07/06/21 | Laura Elizabeth Wolk | 8.00 | Research re guarantee claims (4.0); draft summary judgment response (4.0). |
| 07/07/21 | Bill Arnault | 0.20 | Participate in telephone conference with Paul Weiss re discovery (.1); correspond with M. Slade, D. Hunter, A. Grossi, C. McGushin, and C. Catalano re same (.1). |
| 07/07/21 | Bill Arnault | 1.90 | Participate in telephone conference with directors' advisors re discovery (.3); prepare for same (1.6). |
| 07/07/21 | Bill Arnault | 1.10 | Review guarantee litigation documents re discovery. |
| 07/07/21 | Bill Arnault | 1.80 | Review guarantee litigation documents re document production. |
| 07/07/21 | Bill Arnault | 1.70 | Review guarantee documents for privilege considerations. |
| 07/07/21 | Bill Arnault | 2.90 | Review litigation documents for responsiveness. |
| 07/07/21 | James P. Gillespie, P.C. | 1.10 | Review Company submission of supplemental authority and cited case law (.8); correspond with M. Adams re scheduling issues and review docket re oral argument (.3). |
| 07/07/21 | Anthony R. Grossi | 1.10 | Correspond with K&E team re discovery issues. |
| 07/07/21 | Derek I. Hunter | 5.20 | Conference with Company advisors re litigation strategy, potential settlement (2.7); correspond with C. Catalano, K&E team re adversary pleadings, discovery requests, and related litigation strategy (.7); review, analyze, and revise discovery responses, litigation pleadings, and related analysis (.9); review, analyze, and revise memorandum re litigation issues and related strategy (.9). |
| 07/07/21 | Aleschia D. Hyde | 4.00 | Review, analyze case documents re background, litigation strategy. |

Legal Services for the Period Ending July 31, 2021          Invoice Number:          1050049153
Intelsat S.A.                                               Matter Number:              48457-40
Litigation Advice

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/07/21 | Jason T. Jarvis | 1.10 | Correspond with M. Lemm, K&E team re letters re legal claims (.6); review, analyze same (.5). |
| 07/07/21 | Kevin M. Jonke | 4.00 | Review documents re guarantees re production. |
| 07/07/21 | Casey McGushin | 5.10 | Review documents re guarantees re responsiveness (2.6); review documents re guarantees re privilege (2.1); participate in telephone conference with C. Catalano, K&E team and director advisors re discovery request (.4). |
| 07/07/21 | Brian Nakhaimousa | 0.50 | Attend conference with C. Catalano, K&E team, director advisors re discovery request. |
| 07/07/21 | Evan Ribot | 2.20 | Review documents re discovery re guarantees. |
| 07/07/21 | Anne McClain Sidrys, P.C. | 3.00 | Analyze issues re document issues/disputes (2.1); telephone conference with creditor counsel re requests/issues (.6); analyze plan related motion (.3). |
| 07/07/21 | Michael B. Slade | 6.60 | Telephone conference with Company (.5); participate in conferences (3.4); review Supernet letter (1.4); review and revise presentation (1.3). |
| 07/07/21 | Gary M. Vogt | 2.00 | Research, compile information for response to litigation-related information request. |
| 07/07/21 | Laura Elizabeth Wolk | 3.00 | Draft summary judgment response (2.8); correspond with M. Slade and J. O'Quinn re same (.2). |
| 07/08/21 | Bill Arnault | 0.70 | Correspond with C. Catalano and C. McGushin re document review, production plan, batches (.4); review and revise responses and objections to discovery requests (.3). |
| 07/08/21 | Bill Arnault | 1.10 | Review guarantee litigation documents re discovery. |
| 07/08/21 | Bill Arnault | 2.10 | Review guarantee litigation documents re document review. |
| 07/08/21 | Bill Arnault | 0.60 | Revise and review responses and objections to document requests. |
| 07/08/21 | Bill Arnault | 0.60 | Review guarantee litigation documents re privilege. |
| 07/08/21 | Bill Arnault | 2.70 | Draft responses and objections re requests for production. |

8

Legal Services for the Period Ending July 31, 2021      Invoice Number:      1050049153
Intelsat S.A.      Matter Number:      48457-40
Litigation Advice

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/08/21 | Bill Arnault | 0.70 | Review guarantee litigation documents re responsiveness. |
| 07/08/21 | Cassandra Myers Catalano | 2.80 | Finalize production re directors (1.0); review and revise discovery plan for production vendor (1.8). |
| 07/08/21 | James P. Gillespie, P.C. | 1.40 | Review motion to dismiss reply briefing. |
| 07/08/21 | Derek I. Hunter | 6.10 | Conference with Company advisors re litigation strategy, potential settlement (3.0); correspond with K&E team re adversary pleadings, discovery requests, and related litigation strategy (.4); review, analyze, and revise discovery responses, litigation pleadings, and related analysis (1.0); review, analyze, and revise memorandum re litigation issues and related strategy (1.7). |
| 07/08/21 | Aleschia D. Hyde | 6.00 | Analyze documents re guarantees (3.5); review same re privilege (2.5). |
| 07/08/21 | Kevin M. Jonke | 4.50 | Review documents re discovery re guarantee materials. |
| 07/08/21 | Colin J. Martindale | 0.60 | Review guarantee documents for responsiveness and privilege. |
| 07/08/21 | Casey McGushin | 5.80 | Review documents re guarantees re responsiveness (3.8); review same re privilege (2.0). |
| 07/08/21 | Evan Ribot | 0.90 | Review documents re discovery re guarantees. |
| 07/08/21 | Anne McClain Sidrys, P.C. | 1.70 | Review written discovery responses (1.4); telephone conference with creditor's counsel re privilege (.3). |
| 07/08/21 | Michael B. Slade | 6.30 | Telephone conference with D. Tolley and other advisors (.5); participate in conferences (4.0); telephone conference with Tolley and K&E team re strategy (.4); revise discovery responses (1.4). |
| 07/08/21 | Gary M. Vogt | 1.50 | Upload productions re claims litigation (.5); research, compile additional information re claims litigation discovery (1.0). |
| 07/09/21 | Bill Arnault | 0.50 | Correspond with M. Slade, A. Grossi, D. Hunter, and M. Ayala re discovery. |
| 07/09/21 | Bill Arnault | 0.70 | Review and revise responses and objections to document requests. |
| 07/09/21 | Bill Arnault | 0.10 | Participate in telephone conference with C. McGushin re litigation work in process. |

Legal Services for the Period Ending July 31, 2021

Intelsat S.A.

Litigation Advice

| | Invoice Number: | 1050049153 |
| --- | --- | --- |
| | Matter Number: | 48457-40 |

| Date | Name | Hours | Description |
| --- | --- | --- | --- |
| 07/09/21 | Bill Arnault | 0.90 | Review settlement motion. |
| 07/09/21 | Bill Arnault | 1.60 | Review guarantee litigation documents re discovery. |
| 07/09/21 | Bill Arnault | 0.70 | Participate in telephone conference with Special Counsel, G. Vogt, and C. Catalano re discovery and document production. |
| 07/09/21 | Bill Arnault | 1.80 | Review guarantee litigation documents re production. |
| 07/09/21 | Cade C. Boland | 2.10 | Review and analyze documents re guarantees re responsiveness and privilege. |
| 07/09/21 | Cassandra Myers Catalano | 5.90 | Finalize production set for directors production (1.8); draft production letter for directors production (.3); review guarantee documents for responsiveness (3.0); telephone conference with B. Arnault, M. MacGrath and Special Counsel re document production status (.8). |
| 07/09/21 | Derek I. Hunter | 5.10 | Conference and correspond with B. Arnault, K&E team re adversary pleadings, discovery requests, and related litigation strategy (1.7); review, analyze, and revise discovery responses, litigation pleadings, and related analysis (3.4). |
| 07/09/21 | Kevin M. Jonke | 4.30 | Review documents for production of guarantee materials (.5); review documents re guarantees re responsiveness, privilege (3.8). |
| 07/09/21 | Library Factual Research | 0.20 | Research public records. |
| 07/09/21 | Colin J. Martindale | 3.10 | Review guarantee litigation documents for responsiveness and privilege. |
| 07/09/21 | Casey McGushin | 1.70 | Review documents re guarantees for responsiveness and privilege. |
| 07/09/21 | John C. O'Quinn, P.C. | 0.80 | Telephone conference with Company re litigation work in process (.5); correspond with M. Slade re same (.3). |
| 07/09/21 | Anne McClain Sidrys, P.C. | 0.80 | Review issues re discovery requests. |
| 07/09/21 | Michael B. Slade | 2.30 | Telephone conference with PJT and A&M (.5); review, revise expert work (.6); review, revise discovery issues (1.2). |
| 07/09/21 | Gary M. Vogt | 1.80 | Telephone conference with Special Counsel re discovery matters (.8); review, finalize serve responses to production requests (1.0). |

Legal Services for the Period Ending July 31, 2021

Intelsat S.A.

Litigation Advice

| | Invoice Number: | 1050049153 |
| --- | --- | --- |
| | Matter Number: | 48457-40 |

| **Date** | **Name** | **Hours** | **Description** |
| --- | --- | --- | --- |
| 07/10/21 | Bill Arnault | 1.00 | Participate in telephone conference with K&E team re litigation work in process. |
| 07/10/21 | Cade C. Boland | 0.70 | Review and analyze documents re guarantees for responsiveness and privilege. |
| 07/10/21 | Anthony R. Grossi | 0.70 | Correspond with K&E team re discovery issues. |
| 07/10/21 | Derek I. Hunter | 0.60 | Correspond with K&E team re cause of action settlement, discovery requests, and related litigation strategy. |
| 07/10/21 | Kevin M. Jonke | 3.20 | Review documents re guarantees re production |
| 07/10/21 | Colin J. Martindale | 1.40 | Review and analyze guarantee documents for responsiveness and privilege. |
| 07/10/21 | Casey McGushin | 1.30 | Review documents re guarantees for responsiveness and privilege. |
| 07/10/21 | John C. O'Quinn, P.C. | 4.00 | Review and revise opposition to SES Summary Judgment brief. |
| 07/10/21 | Evan Ribot | 1.10 | Review documents re discovery re guarantees. |
| 07/10/21 | Michael B. Slade | 3.30 | Telephone conference with A. Grossi, S. Serajeddini and others re case strategy (1.1); review, revise summary judgment matters (1.3); review and revise document responses (.9). |
| 07/11/21 | Bill Arnault | 1.70 | Review and revise reply in support of motion to dismiss. |
| 07/11/21 | Bill Arnault | 6.20 | Review guarantee litigation documents re document production. |
| 07/11/21 | Cade C. Boland | 2.50 | Review and analyze documents re guarantees for responsiveness and privilege. |
| 07/11/21 | Cassandra Myers Catalano | 2.10 | Review guarantee documents for responsiveness. |
| 07/11/21 | Derek I. Hunter | 2.60 | Telephone conferences with M. Alden, K&E team re settlement constructs (1.0); review, analyze, and revise analysis and documentation re same (1.2); correspond with B. Arnault, K&E team re same (.4). |
| 07/11/21 | Jason T. Jarvis | 0.40 | Review, revise memorandum re historical transactions issues. |
| 07/11/21 | Kevin M. Jonke | 4.50 | Review documents re guarantees re production (4.0); review same re privilege (.5). |

Legal Services for the Period Ending July 31, 2021      Invoice Number:      1050049153
Intelsat S.A.      Matter Number:      48457-40
Litigation Advice

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/11/21 | Casey McGushin | 3.90 | Review documents re guarantees for responsiveness and privilege. |
| 07/11/21 | Evan Ribot | 1.80 | Review documents re discovery re guarantees. |
| 07/11/21 | Michael B. Slade | 3.50 | Telephone conference with A. Grossi, S. Serajeddini, A. Sexton and others re case strategy (.8); review and revise summary judgment response (2.7). |
| 07/12/21 | Bill Arnault | 0.90 | Review guarantee litigation documents re production. |
| 07/12/21 | Bill Arnault | 2.50 | Review batches re guarantee litigation documents re production, responsiveness, and privilege. |
| 07/12/21 | Cade C. Boland | 1.10 | Draft motion re opposing motions for partial summary judgment re guarantee releases. |
| 07/12/21 | Cassandra Myers Catalano | 7.00 | Review guarantee documents for responsiveness (3.8); coordinate plan production deliveries to creditor recipients (.2); telephone conference with B. Arnault re plan discovery status (.2); draft discovery requests for Special Counsel (2.8). |
| 07/12/21 | Anthony R. Grossi | 1.10 | Review background on litigation issues. |
| 07/12/21 | Derek I. Hunter | 2.80 | Correspond with K&E team re litigation strategy and status of discovery responses (.5); review, analyze, and revise claim settlement documents (1.9); correspond with K&E team re same (.4). |
| 07/12/21 | Aleschia D. Hyde | 0.80 | Review documents re guarantees. |
| 07/12/21 | Colin J. Martindale | 0.60 | Review guarantee documents re responsiveness and privilege. |
| 07/12/21 | Casey McGushin | 1.10 | Review and revise response to summary judgment motion re guarantee release. |
| 07/12/21 | John C. O'Quinn, P.C. | 1.00 | Review, analyze Summary Judgment opposition brief. |
| 07/12/21 | Evan Ribot | 0.10 | Review documents re discovery re guarantees. |

Legal Services for the Period Ending July 31, 2021
Intelsat S.A.
Litigation Advice

Invoice Number: 1050049153
Matter Number: 48457-40

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/12/21 | Michael B. Slade | 5.80 | Telephone conference with M. Bryan, S. Serajeddini, and A. Grossi (.6); telephone conference with A&M and others re expert work (1.8); review and revise summary judgment brief (2.6); telephone conference with advisors to special committees (.3); telephone conference with advisor to ad hoc equity committee (.3); review Supernet papers (.2). |
| 07/12/21 | Gary M. Vogt | 0.50 | Review, coordinate matters re additional service of Special Committee productions. |
| 07/12/21 | Laura Elizabeth Wolk | 0.20 | Review, analyze summary judgment reply. |
| 07/13/21 | Bill Arnault | 2.70 | Review guarantee litigation documents re production re responsiveness and privilege. |
| 07/13/21 | Bill Arnault | 0.90 | Review Paul Weiss discovery documents (.7); correspond with M. Slade and A. Grossi re same (.2). |
| 07/13/21 | Bill Arnault | 6.60 | Correspond with C. Catalano re privilege log and documents (.9); prepare for meet and confer with ad hoc group re discovery issues (.6); review settlement motion (.9) correspond with M. Slade and directors re document request responses (.2); review guarantee litigation documents for privilege and responsiveness (4.0). |
| 07/13/21 | Michael S. Casey | 0.30 | Correspond with K&E team re litigation considerations. |
| 07/13/21 | Cassandra Myers Catalano | 4.00 | Review responsive documents re guarantees (2.0); review responsive and privileged documents re parent guarantee (2.0). |
| 07/13/21 | Maya Frazier | 1.00 | Review and revise deposition exhibits. |
| 07/13/21 | Derek I. Hunter | 1.00 | Review, analyze, and revise litigation settlement documents. |
| 07/13/21 | John C. O'Quinn, P.C. | 1.50 | Review, revised Summary Judgment opposition brief. |
| 07/13/21 | Anne McClain Sidrys, P.C. | 0.90 | Correspond with creditor counsel re discovery disputes. |
| 07/13/21 | Anne McClain Sidrys, P.C. | 0.80 | Review revised inter-company chart. |
| 07/13/21 | Michael B. Slade | 5.20 | Telephone conference with M. Bryan and others (.5); review and revise summary judgment brief (2.9); review and revise summary document (.6); review discovery responses (1.2). |

Legal Services for the Period Ending July 31, 2021      Invoice Number:      1050049153
Intelsat S.A.      Matter Number:      48457-40
Litigation Advice

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/14/21 | Bill Arnault | 2.90 | Review guarantee litigation documents for responsiveness and privilege. |
| 07/14/21 | Bill Arnault | 0.20 | Participate in telephone conference with M. Marcus re discovery. |
| 07/14/21 | Bill Arnault | 0.60 | Correspond with C. Catalano re discovery plan, document production batches. |
| 07/14/21 | Bill Arnault | 3.60 | Review parent guarantee, plan and negotiation and DIP related documents re responsiveness and privilege. |
| 07/14/21 | Bill Arnault | 0.70 | Participate in meet and confer with M. Ayala re document requests (.2); prepare for same (.5). |
| 07/14/21 | Bill Arnault | 0.40 | Review and revise responses and objections to Jones Day document requests. |
| 07/14/21 | Bill Arnault | 0.10 | Participate in telephone conference with M. Marcus re discovery. |
| 07/14/21 | Bill Arnault | 2.10 | Review documents re debtors' restructuring and other issues re production. |
| 07/14/21 | Cassandra Myers Catalano | 4.10 | Review discovery, production status (2.0); draft privilege log responses (.3); analyze status of ongoing vendor document collection and production tasks (.3); draft memorandum re same (1.0); compile privilege batches (.5). |
| 07/14/21 | Anthony R. Grossi | 1.10 | Review background on litigation issues. |
| 07/14/21 | Derek I. Hunter | 1.10 | Conference and correspond with C. Catalano, K&E team re adversary pleadings, discovery requests, and related litigation strategy (.4); review, analyze, and revise discovery responses, litigation pleadings, and related analysis (.7). |
| 07/14/21 | John C. O'Quinn, P.C. | 1.00 | Review revised memorandum re Summary Judgment brief opposition (.2); telephone conference re letter from creditor group (.2); reviewing edits to Summary Judgment opposition brief (.6). |
| 07/14/21 | Michael B. Slade | 5.10 | Telephone conference with Company and others (.5); review and revise brief (2.7); review and revise discovery responses (1.1); review and revise one page summary (.5); telephone conferences re diligence requests (.3). |
| 07/14/21 | Laura Elizabeth Wolk | 0.30 | Review summary judgment brief. |

Legal Services for the Period Ending July 31, 2021
Intelsat S.A.
Litigation Advice

Invoice Number: 1050049153
Matter Number: 48457-40

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/15/21 | Bill Arnault | 3.10 | Review letter from Jones Day re claims (.6); research re same (2.1), correspond with M. Slade, C. Martindale, and E. Ribot re same (.4). |
| 07/15/21 | Bill Arnault | 1.60 | Review documents re tax issues, accelerated relocation payments re production. |
| 07/15/21 | Cade C. Boland | 3.80 | Research re guarantee releases (2.0); draft memorandum re same (1.7); correspond with B. Nakhaimousa re litigation work in process (.1). |
| 07/15/21 | Cassandra Myers Catalano | 3.60 | Review privileged documents re guarantees (2.3); compile redaction batches re guarantee documents (1.0); prepare guarantee production batch (.3). |
| 07/15/21 | James P. Gillespie, P.C. | 4.30 | Review motion to dismiss briefing, pleadings, select cited case law (3.4); prepare for and participate in telephone conference with counsel to Directors re same (.9). |
| 07/15/21 | Derek I. Hunter | 1.00 | Review, analyze draft complaint (.5); conference with director advisors re same (.5). |
| 07/15/21 | Casey McGushin | 1.10 | Research re guarantee releases. |
| 07/15/21 | John C. O'Quinn, P.C. | 1.50 | Review, comment on Summary Judgment opposition brief. |
| 07/15/21 | Evan Ribot | 1.60 | Review and analyze letter and complaint re Brophy claim (.4); research re same (1.2). |
| 07/15/21 | Anne McClain Sidrys, P.C. | 1.50 | Review, revise arbitration brief. |
| 07/15/21 | Michael B. Slade | 4.30 | Review and revise brief (3.1); telephone conference re letter and evidence re same (.6); review same (.6). |
| 07/15/21 | Gary M. Vogt | 1.30 | Compile production requests (.8); correspond with Epiq re processing (.5). |
| 07/15/21 | Laura Elizabeth Wolk | 0.50 | Review, analyze summary judgment reply. |
| 07/16/21 | Bill Arnault | 1.30 | Review production batches. |
| 07/16/21 | Bill Arnault | 0.30 | Prepare for and participate in telephone conference with C. Catalano, K&E team, and the Directors re discovery status. |
| 07/16/21 | Bill Arnault | 0.50 | Research re fiduciary duties. |
| 07/16/21 | Bill Arnault | 1.30 | Draft memorandum re fiduciary duties (1.0); correspond with M. Slade re same (.3). |
| 07/16/21 | Bill Arnault | 0.90 | Review documents re tax issues, accelerated relocation payments re discovery. |

Legal Services for the Period Ending July 31, 2021          Invoice Number:          1050049153
Intelsat S.A.                                                Matter Number:           48457-40
Litigation Advice

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/16/21 | Bill Arnault | 1.10 | Review documents re tax issues, accelerated relocation payments, and negotiations re production. |
| 07/16/21 | Bill Arnault | 1.20 | Review, revise, and draft discovery Responses and Objections. |
| 07/16/21 | Bill Arnault | 0.20 | Participate in telephone conference with C. Catalano re discovery. |
| 07/16/21 | Cassandra Myers Catalano | 5.40 | Review guarantee document production (1.5); finalize guarantee production (1.7); review and redact privileged guarantee documents (1.0); draft memorandum re privilege review status (.8); telephone conference with B. Arnault re discovery status (.2); draft production letter (.2). |
| 07/16/21 | James P. Gillespie, P.C. | 0.60 | Review D. McGlade supplemental authority filing and cited case law. |
| 07/16/21 | Anthony R. Grossi | 0.90 | Correspond with K&E team re litigation issues. |
| 07/16/21 | Derek I. Hunter | 1.00 | Review, analyze, and revise draft litigation resolution pleadings. |
| 07/16/21 | Jason T. Jarvis | 0.10 | Review, revise litigation letter; revise tracker re same. |
| 07/16/21 | Evan Ribot | 0.70 | Research re fiduciary duties (.4); research re Brophy claims (.3). |
| 07/16/21 | Michael B. Slade | 4.80 | Telephone conference with PJT and others (.5); review and revise brief (2.4); telephone conference re diligence re letter (.5); telephone conference with D. Tolley (.4); telephone conference with M. Bryan and S. Serajeddini (.6); follow up re same (.4). |
| 07/16/21 | Gary M. Vogt | 2.70 | Correspond with creditors re production materials (1.0); review, revise same (1.0); compile same (.7). |
| 07/17/21 | Bill Arnault | 0.30 | Participate in telephone conference with K&E team re litigation work in process. |
| 07/17/21 | Song Lin | 1.40 | Assemble materials re document production. |
| 07/17/21 | Michael B. Slade | 2.10 | Telephone conference with A. Grossi and others re case strategy (.5); correspond re diligence requests (.8); review brief (.8). |
| 07/17/21 | Gary M. Vogt | 3.00 | Compile production materials re claim litigation. |
| 07/18/21 | Bill Arnault | 0.90 | Review document request re discovery. |

Legal Services for the Period Ending July 31, 2021       Invoice Number:      1050049153
Intelsat S.A.       Matter Number:       48457-40
Litigation Advice

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/18/21 | Bill Arnault | 3.20 | Review converts' plan-related documents re document production. |
| 07/18/21 | Michael B. Slade | 1.30 | Review, revise brief. |
| 07/18/21 | Gary M. Vogt | 0.50 | Correspond with directors advisors re production materials re claim litigation. |
| 07/19/21 | Bill Arnault | 3.60 | Review research memorandum re litigation issues (1.5); correspond with M. Slade, A. Grossi, D. Hunter, C. McGushin, C. Catalano, and Special Counsel re document production, discovery (2.1). |
| 07/19/21 | Bill Arnault | 0.30 | Participate in telephone conference with A. Grossi, D. Hunter, and M. Slade re litigation. |
| 07/19/21 | Cassandra Myers Catalano | 6.00 | Review privileged documents and redact for production (3.0); draft memorandum re guarantee document production (.7); review guarantee document batching re search and date parameters (1.5); analyze document batching issues (.8). |
| 07/19/21 | Derek I. Hunter | 1.40 | Conference and correspond with B. Arnault, K&E team re adversary pleadings, discovery requests, and related litigation strategy (.3); review, analyze, and revise discovery responses, litigation pleadings, and related analysis (1.1). |
| 07/19/21 | John C. O'Quinn, P.C. | 1.50 | Review SES Summary Judgment opposition brief and correspondence re same. |
| 07/19/21 | Michael B. Slade | 4.90 | Telephone conference with Company and others (.5); telephone conference with A&M re expert work and follow up re same (1.0); telephone conference with PJT (.3); telephone conference with B. Arnault, A. Grossi and D. Hunter (.4); telephone conference with counsel for director (.5); review documents for exhibit list (1.8); review diligence requests (.4). |
| 07/19/21 | Gary M. Vogt | 0.30 | Compile materials re claim litigation. |
| 07/19/21 | Laura Elizabeth Wolk | 1.50 | Review, comment on SES's response to summary judgment. |
| 07/20/21 | Cade C. Boland | 4.60 | Review and analyze documents re guarantee releases re responsiveness (3.1); review and analyze same re privilege (1.5). |

Legal Services for the Period Ending July 31, 2021
Intelsat S.A.
Litigation Advice

Invoice Number:            1050049153
Matter Number:              48457-40

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/20/21 | Cassandra Myers Catalano | 4.90 | Review guarantee documents for production (4.0); draft memorandum re privileged documents (.9). |
| 07/20/21 | Aleschia D. Hyde | 3.00 | Review guarantee documents. |
| 07/20/21 | John C. O'Quinn, P.C. | 1.00 | Telephone conference with L. Wolk, K&E team re trial preparation and Summary Judgment briefing. |
| 07/20/21 | Anne McClain Sidrys, P.C. | 0.50 | Review discovery issues. |
| 07/20/21 | Michael B. Slade | 5.20 | Telephone conference with Company, S. Serajeddini, K&E team (.5); telephone conference re Supernet (.4); review papers re same (.4); telephone conference with K&E team (.8); telephone conferences with counsel for interested party (.5); review diligence requests and responses to same (1.1); correspond re expert work (.6); review witness outline (.9). |
| 07/20/21 | Gary M. Vogt | 0.30 | Correspond with director advisors re summary judgement filings. |
| 07/20/21 | Laura Elizabeth Wolk | 1.00 | Telephone conference with J. O'Quinn, K&E team re summary judgment brief. |
| 07/21/21 | Bill Arnault | 2.90 | Review documents re ad hoc creditor group document requests re production. |
| 07/21/21 | Bill Arnault | 4.10 | Review documents re guarantee litigation re discovery (4.0); correspond with ad hoc creditor group re same (.1). |
| 07/21/21 | Bill Arnault | 3.00 | Participate in telephone conference with L. Philips re expert witness (.1); participate in telephone conference with M. Slade re case and discovery (.1); prepare for meet and confer with ad hoc creditor group (.8); research re expert witnesses (.7); correspond with M. Slade, A. Grossi, D. Hunter, C. Catalano, and C. McGushin re discovery, document productions, and experts (1.1); review redactions (.2). |
| 07/21/21 | Cade C. Boland | 3.50 | Review and analyze documents re guarantee releases for responsiveness and privilege. |
| 07/21/21 | Cassandra Myers Catalano | 7.00 | Review guarantee documents re production (4.0); correspond with B. Arnault, K&E team re guarantee document review status (1.0); analyze issues re guarantee document productions (2.0). |

18

Legal Services for the Period Ending July 31, 2021      Invoice Number:      1050049153
Intelsat S.A.      Matter Number:      48457-40
Litigation Advice

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/21/21 | Maya Frazier | 0.40 | Compile documents re creditor request. |
| 07/21/21 | Aleschia D. Hyde | 8.30 | Review, analyze guarantee documents (4.0); review, analyze guarantee release documents (4.0); draft summary memorandum re same (.3). |
| 07/21/21 | Evan Ribot | 3.30 | Review documents re discovery re guarantees. |
| 07/21/21 | Anne McClain Sidrys, P.C. | 1.00 | Review, analyze discovery responses. |
| 07/21/21 | Michael B. Slade | 5.10 | Telephone conference with PJT and K&E team (.5); telephone conference with L. Lakarovsky and M. Kelly (.3); telephone conference with C. Kelly (.3); review expert work streams (1.2); review diligence requests and responses to same (.6); draft trial witness outline (2.2). |
| 07/21/21 | Laura Elizabeth Wolk | 3.00 | Research re punitive damages (2.7); correspond with M. Slade and J. O'Quinn re same (.3). |
| 07/22/21 | Bill Arnault | 8.10 | Review documents re guarantees re responsiveness (4.0); compile same (1.6); participate in telephone conference with M. Slade and C. McGushin re litigation work in process (.2); prepare for meet and confer (.5); and draft memorandum re search terms, custodians, date range, and other parameters re production (1.6); correspond with C. Catalano re discovery (.2). |
| 07/22/21 | Nicholas A. Binder | 0.20 | Telephone conference with C. McGushen re protective order (.1); telephone conference with creditor advisor re same (.1). |
| 07/22/21 | Cade C. Boland | 5.70 | Review and analyze documents re guarantees re responsiveness and privilege (3.8); review and analyze documents re guarantee releases re same (1.9). |
| 07/22/21 | Cassandra Myers Catalano | 6.20 | Review documents re guarantees for production (3.0); compile production documents (1.2); review same (2.0). |
| 07/22/21 | James P. Gillespie, P.C. | 0.80 | Correspond with Company re motion to dismiss briefing (.1); review same (.7). |
| 07/22/21 | Aleschia D. Hyde | 7.00 | Review documents re guarantees re responsiveness (3.6); review same re privilege (3.4). |

Legal Services for the Period Ending July 31, 2021
Intelsat S.A.
Litigation Advice

Invoice Number:        1050049153
Matter Number:          48457-40

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/22/21 | Kevin M. Jonke | 3.50 | Review documents re guarantees re production. |
| 07/22/21 | Mike Kraft | 1.80 | Review and analyze documents re guarantees for responsiveness. |
| 07/22/21 | Library Factual Research | 1.10 | Research case filings in New York Supreme Court case. |
| 07/22/21 | Casey McGushin | 2.70 | Review and analyze documents re guarantees for responsiveness and privilege. |
| 07/22/21 | Evan Ribot | 4.80 | Review documents re discovery re guarantees (2.9); review, analyze same re privilege (1.9). |
| 07/22/21 | Michael B. Slade | 5.80 | Telephone conference with Company and D. Tolley (.5); telephone conference with counsel for special committee (.5); review diligence requests re same (.7); telephone conference with B. Arnault and C. McGushin re work streams (.3); telephone conference with Centerview and Company re financing (.7); telephone conference with S. Zelin, L. Lakarovsky, S. Serajeddini, A. Grossi and others re structuring issues (.5); telephone conference with A&M re expert work and follow up re same (1.0); review trial outlines (1.6). |
| 07/22/21 | Laura Elizabeth Wolk | 8.00 | Research re guarantees (4.0); further draft reply to motion for summary judgment (4.0). |
| 07/23/21 | Bill Arnault | 5.10 | Participate in meet and confer with ad hoc creditor group re discovery requests (.6); prepare for same (2.1); participate in telephone conferences with C. Catalano re discovery (.8); participate in telephone conference with litigation team re litigation work in process (.3); draft discovery and document production review plan (1.1); prepare for telephone conference with C. Catalano re same (.2). |
| 07/23/21 | Cade C. Boland | 0.30 | Participate in telephone conference with C. Catalano, K&E team re litigation work in process. |

Legal Services for the Period Ending July 31, 2021

Invoice Number: 1050049153

Intelsat S.A.

Matter Number: 48457-40

Litigation Advice

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/23/21 | Cassandra Myers Catalano | 7.00 | Review documents re guarantees re production (2.5); telephone conference with B. Arnault re discovery status (.8); conference with M. Slade and K&E team re case status (.2); draft searches and instructions for discovery vendor (2.0); draft privilege log protocol (1.5). |
| 07/23/21 | Aleschia D. Hyde | 0.50 | Participate in conference with M. Slade, K&E team re litigation work in process. |
| 07/23/21 | Kevin M. Jonke | 1.00 | Review documents for production of materials re parent guarantees. |
| 07/23/21 | Kevin M. Jonke | 0.50 | Participate in conference with M. Slade, K&E team re litigation work in process. |
| 07/23/21 | Mike Kraft | 3.50 | Review documents re guarantees for responsiveness. |
| 07/23/21 | Mike Kraft | 0.30 | Participate in telephone conference with M. Slade, K&E team re litigation work in process. |
| 07/23/21 | Colin J. Martindale | 0.30 | Conference with M. Slade and K&E team re litigation work in process. |
| 07/23/21 | Casey McGushin | 5.10 | Draft and revise direct examination outline re SES claims trial (3.1); draft and revise cross-examination outline re same (1.6); conference with M. Slade and K&E team re litigation work in process (.4). |
| 07/23/21 | John C. O'Quinn, P.C. | 0.50 | Telephone conference with Company re litigation status. |
| 07/23/21 | Evan Ribot | 0.20 | Review documents re discovery re guarantees. |
| 07/23/21 | Anne McClain Sidrys, P.C. | 1.80 | Telephone conference re update on plan, litigation issues (.9); telephone conferences with Company re discovery (.9). |
| 07/23/21 | Michael B. Slade | 4.30 | Telephone conference with Company, S. Spengler and K&E team (.5); telephone conference with K&E team re update (.5); review and revise letter (.4); review diligence requests and responses to same (1.1); telephone conference re expert work (.6); draft trial outline (1.2). |
| 07/23/21 | Laura Elizabeth Wolk | 8.00 | Research re guarantees (4.0); further draft motion for summary judgment (4.0). |

Legal Services for the Period Ending July 31, 2021          Invoice Number:          1050049153
Intelsat S.A.                                               Matter Number:              48457-40
Litigation Advice

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/24/21 | Bill Arnault | 0.90 | Prepare for and participate in telephone conference with M. Slade, K&E team re litigation work in process. |
| 07/24/21 | Cassandra E. Fenton | 0.10 | Telephone conference with M. Slade, K&E team re litigation work in process. |
| 07/24/21 | Michael B. Slade | 2.60 | Telephone conference with S. Serajeddini, A. Grossi and others re case strategy (.8); review and revise pleadings re DIP (1.1); review expert work (.7). |
| 07/25/21 | Bill Arnault | 0.30 | Correspond with M. Slade re discovery. |
| 07/25/21 | Derek I. Hunter | 0.30 | Correspond with C. Catalano, K&E team re litigation strategy. |
| 07/25/21 | Michael B. Slade | 1.90 | Review discovery requests (.4); correspond re same (.4); review, analyze trial outline (1.1). |
| 07/26/21 | Bill Arnault | 10.40 | Participate in telephone conference with M. Slade re litigation work in process (.2); correspond with Company, M. Slade, C. Catalano, and director advisors re discovery (1.1); review production documents re privilege (2.2); review same re inconsistencies (2.3); review same re responsiveness (2.6); draft responses to requests for production (.5), review, analyze issues re  production (1.1), and review documents re same (.4). |
| 07/26/21 | Cassandra Myers Catalano | 3.20 | Draft privilege log review panel and instructions for vendor (1.0); draft memorandum re intercompany transactions (1.0); review status of DIP collections and diligence (.7); draft privilege log review plan (.5). |
| 07/26/21 | Anthony R. Grossi | 0.40 | Correspond with K&E team re discovery issues. |
| 07/26/21 | Casey McGushin | 2.70 | Draft and revise cross examination outline for Witness 1 and Witness 2 re claim litigation trial. |
| 07/26/21 | Evan Ribot | 0.10 | Review and analyze privilege guidelines re document review. |
| 07/26/21 | Michael B. Slade | 3.80 | Telephone conference with S. Serajeddini, S. Zelin, D. Tolley, Company, A. Grossi and K&E team re case strategy (.5); review discovery requests (.9); review and revise reply brief (2.4). |

Legal Services for the Period Ending July 31, 2021

Intelsat S.A.

Litigation Advice

| | | | |
|---|---|---|---|
| | | Invoice Number: | 1050049153 |
| | | Matter Number: | 48457-40 |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/26/21 | Laura Elizabeth Wolk | 7.00 | Revise reply to motion for summary judgment (4.0); review, analyze same (2.2); correspond with M. Slade, K&E team re same (.8). |
| 07/27/21 | Bill Arnault | 10.20 | Participate in telephone conference with J. O'Quinn re discovery (.1); prepare for same (.6); review documents for production (3.3); participate in telephone conference with C. Fenton, C. Catalano, C. McGushin, and A. Schrader re litigation work in process, case background (1.0); review third-party production documents and correspond with M. Slade, A. Grossi, and D. Hunter re same (2.9); review outstanding discovery requests (1.2) draft tracker re same (.8); review revised expert retention letter (.2); correspond with S. Herlihy re same (.1). |
| 07/27/21 | Cassandra Myers Catalano | 3.00 | Review SES document requests (1.0); review updated batch review pane (.2); review Company document requests (.8); conference with B. Arnault, C. Fenton, C. McGushin, and A. Schrader re litigation work in process, case background (1.0). |
| 07/27/21 | Cassandra E. Fenton | 1.20 | Prepare for and participate in telephone conference with B. Arnault, K&E team re litigation work in process, case background. |
| 07/27/21 | James P. Gillespie, P.C. | 0.40 | Correspond with Company re deferred oral argument; review supplemental McGlade filing. |
| 07/27/21 | Derek I. Hunter | 0.80 | Conference and correspond with C. McGushin, K&E team re adversary pleadings, discovery requests, and related litigation strategy. |
| 07/27/21 | Jason T. Jarvis | 1.00 | Review, analyze documents re discovery request. |
| 07/27/21 | Casey McGushin | 1.40 | Participate in telephone conference with D. Hunter, K&E team re litigation work in process (.5); review and revise summary judgment response re guarantee release issue (.9). |
| 07/27/21 | John C. O'Quinn, P.C. | 2.00 | Review and revise Summary Judgment reply brief. |
| 07/27/21 | Evan Ribot | 1.20 | Review and revise privilege log re guarantees. |

Legal Services for the Period Ending July 31, 2021
Intelsat S.A.
Litigation Advice

Invoice Number:       1050049153
Matter Number:          48457-40

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/27/21 | Alexandra Schrader | 2.00 | Telephone conference re litigation work in process, case background (1.0); review guarantee claims motion, proofs of claims (1.0). |
| 07/27/21 | Anne McClain Sidrys, P.C. | 1.50 | Review documents re discovery/status of case; telephone conference with Company re plan related pleadings. |
| 07/27/21 | Gary M. Vogt | 1.20 | Compile, organize materials from A&M (.5); correspond with counsel re incorporation of same into database re discovery request (.7). |
| 07/28/21 | Bill Arnault | 10.20 | Participate in telephone conference with C. Fenton, C. Catalano, A. Schrader, and C. McGushin re case, discovery, and claims (1.5); prepare for meet and confer (1.1); participate in telephone conference with J. Zeiger re litigation work in process (.3); participate in telephone conference with A. Grossi re litigation work in process; correspond with J. Zeiger re same (.9); review research re guarantee claim (1.4); correspond with Special Counsel, C. Catalano, and C. Fenton re discovery (.5); participate in telephone conference with J. O'Quinn re discovery (.1); review documents re additional production request (1.7); review, analyze responsive documents re same (2.2); compile same (.2); revise discovery tracker (.3). |
| 07/28/21 | Cassandra Myers Catalano | 4.00 | Prepare production batch (1.5); analyze privilege issues re same (.9); conference with B. Arnault, C. McGushin, C. Fenton, and A. Schrader re litigation work in process, case background (1.6). |
| 07/28/21 | Cassandra E. Fenton | 1.60 | Prepare for and participate in telephone conference with C. Catalano, K&E team re litigation work in process, case background. |
| 07/28/21 | Anthony R. Grossi | 0.70 | Correspond with K&E team re discovery issues. |
| 07/28/21 | Derek I. Hunter | 0.60 | Correspond with C. Catalano, K&E team re adversary pleadings, discovery requests, and related litigation strategy. |
| 07/28/21 | Aleschia D. Hyde | 0.50 | Telephone conference with C. Boland and C. McGushin re guarantee. |
| 07/28/21 | Aleschia D. Hyde | 3.70 | Review, analyze documents re guarantees. |

24

Legal Services for the Period Ending July 31, 2021

Intelsat S.A.

Litigation Advice

Invoice Number:      1050049153

Matter Number:       48457-40

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/28/21 | Casey McGushin | 2.00 | Participate in telephone conference with B. Arnault and C. Fenton re litigation work in process, case background (1.6); participate in telephone conference with A. Hyde and C. Boland re parent guarantee release litigation (.4). |
| 07/28/21 | John C. O'Quinn, P.C. | 0.50 | Review revised reply brief. |
| 07/28/21 | Evan Ribot | 3.20 | Review and revise privilege log re documents re guarantees. |
| 07/28/21 | Alexandra Schrader | 1.60 | Telephone conference with C. Catalano, K&E team re litigation work in process, case background. |
| 07/28/21 | Michael B. Slade | 1.80 | Review and revise reply brief. |
| 07/28/21 | Laura Elizabeth Wolk | 0.80 | Revise reply brief. |
| 07/28/21 | Jeffrey J. Zeiger, P.C. | 1.60 | Telephone conference with B. Arnault re analysis of Brophy claim (.3); analyze legal research and background information re same (1.3). |
| 07/29/21 | Bill Arnault | 6.90 | Participate in telephone conference with J. O'Quinn re discovery (.4); participate in meet and confer with M. Ayala re discovery, document requests (.3); prepare for same (1.1); review memorandum re claims (2.1); correspond with J. Zeiger re same (.7); draft memorandum re expert retention (.3); correspond with C. Catalano, C. Fenton, Special Counsel, S. McElroy, E. Long, and A&M re discovery (1.2); review documents re SES letter (.8). |
| 07/29/21 | Nicholas A. Binder | 0.40 | Telephone conference with J. Zeigler, K&E team, Company advisors re litigation considerations. |
| 07/29/21 | Cassandra Myers Catalano | 2.80 | Review, analyze production issues (.5); finalize guarantee document production set (.8); review SES discovery requests (1.1); compile document productions (.4). |
| 07/29/21 | Derek I. Hunter | 0.40 | Correspond with K&E team re adversary pleadings, discovery requests, and related litigation strategy. |
| 07/29/21 | Casey McGushin | 2.80 | Review and revise drafts of responses to motion for summary judgment re guarantee release issue. |

Legal Services for the Period Ending July 31, 2021          Invoice Number:          1050049153
Intelsat S.A.                                               Matter Number:           48457-40
Litigation Advice

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/29/21 | Alexandra Schrader | 0.90 | Review case background materials re litigation. |
| 07/29/21 | Gary M. Vogt | 1.50 | Compile, organize additional materials re incorporation into document requests database (1.0); coordinate with counsel re processing of same (.5). |
| 07/29/21 | Laura Elizabeth Wolk | 3.00 | Revise, analyze reply brief. |
| 07/29/21 | Jeffrey J. Zeiger, P.C. | 0.70 | Telephone conference with Quinn Emanuel, A. Grossi, and B. Arnault re Brophy claim (.5); analyze additional legal research re same (.2). |
| 07/30/21 | Bill Arnault | 9.20 | Review documents re production (2.1); correspond with C. Catalano, G. Vogt, and C. Fenton re discovery (1.1); correspond with C. Catalano, K&E team re expert, retention letter (.6); review production searches, search protocol, and relevant documents (1.8); review and revise discovery plan and proposal (1.5); review documents re discovery status (.4); review guarantee litigation documents (.3); review memorandum re guarantee claims (1.4). |
| 07/30/21 | Cassandra Myers Catalano | 6.30 | Analyze privilege log document review (1.2); review privilege log review results (2.0); review plan discovery batches (1.0); draft production letter (.3); finalize document production (1.0); review same (.8). |
| 07/30/21 | Alexandra Schrader | 2.20 | Review documents re litigation work in process, case background. |
| 07/30/21 | Gary M. Vogt | 1.00 | Review, finalize, serve additional discovery requests. |
| 07/30/21 | Laura Elizabeth Wolk | 2.50 | Review, revise plan related pleadings; correspond with M. Slade, J. Zeiger, K&E team re same. |
| 07/31/21 | Bill Arnault | 0.80 | Participate in telephone conference with M. Slade, K&E team re litigation work in process (.7); correspond with Company re expert (.1). |
| 07/31/21 | John C. O'Quinn, P.C. | 1.50 | Telephone conference with M. Slade re Summary Judgment hearing (.5); correspond with same, K&E team re Summary Judgment hearing (.3); review and revise Summary Judgment reply brief (.7). |

Legal Services for the Period Ending July 31, 2021      Invoice Number:     1050049153

Intelsat S.A.      Matter Number:     48457-40

Litigation Advice

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/31/21 | Laura Elizabeth Wolk | 2.50 | Review, revise summary judgment reply brief. |

**Total**      **752.00**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

September 9, 2021

Intelsat S.A.
7900 Tysons One Place
19th Floor
McLean, VA 22102

Attn: Michelle Bryan

**Invoice Number:  1050049154**
**Client Matter:**  48457-42

---

**In the Matter of Gogo Inc. Post-petition Advice**

For legal services rendered through July 31, 2021
(see attached Description of Legal Services for detail)                     $ 29,218.00

Total legal services rendered                                                         $ 29,218.00

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Shanghai  Washington, D.C.

Legal Services for the Period Ending July 31, 2021          Invoice Number:          1050049154
Intelsat S.A.                                               Matter Number:           48457-42
Gogo Inc. Post-petition Advice

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Alexia Renee Brancato | 0.50 | 1,095.00 | 547.50 |
| Shawn OHargan, P.C. | 3.40 | 1,355.00 | 4,607.00 |
| Anne McClain Sidrys, P.C. | 14.90 | 1,615.00 | 24,063.50 |
| **TOTALS** | **18.80** | | **$ 29,218.00** |

Legal Services for the Period Ending July 31, 2021

Intelsat S.A.

Gogo Inc. Post-petition Advice

| | | | Invoice Number: | 1050049154 |
|---|---|---|---|---|
| | | | Matter Number: | 48457-42 |

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/01/21 | Anne McClain Sidrys, P.C. | 2.00 | Review revised EY retention letter (1.5); telephone conferences with Company re Gogo (.5). |
| 07/02/21 | Shawn OHargan, P.C. | 0.30 | Telephone conference re Company re exit status. |
| 07/02/21 | Anne McClain Sidrys, P.C. | 2.30 | Revise EY retention letter (1.8); telephone conferences re same (.2); correspond with K&E team re disputed items (.3). |
| 07/05/21 | Anne McClain Sidrys, P.C. | 2.00 | Analyze retention issues (1.2); draft letter to panel re same (.8). |
| 07/06/21 | Shawn OHargan, P.C. | 1.00 | Telephone conference re Company emergence (.5); review plan term sheets (.5). |
| 07/13/21 | Alexia Renee Brancato | 0.50 | Review and analyze declaration re service and default (.2); prepare for and attend teleconference with team re same (.3). |
| 07/13/21 | Anne McClain Sidrys, P.C. | 3.00 | Draft Gogo arbitration brief (2.2);  analyze documents re same (.8). |
| 07/15/21 | Shawn OHargan, P.C. | 0.30 | Telephone conference re emergence. |
| 07/20/21 | Anne McClain Sidrys, P.C. | 0.50 | Telephone conference with Company re retention. |
| 07/21/21 | Shawn OHargan, P.C. | 1.00 | Prep for telephone conference re KVH (.3); attend same (.7). |
| 07/21/21 | Anne McClain Sidrys, P.C. | 1.80 | Revise brief re EY retention. |
| 07/26/21 | Anne McClain Sidrys, P.C. | 3.30 | Review updates on discovery/status of case; analyze retention letter for Gogo (1.3); review, comment on revised arbitration statement (2.0). |
| 07/27/21 | Shawn OHargan, P.C. | 0.80 | Review EY engagement letter; contact Intelsat re comments (.5); telephone conference with Intelsat re same (.3). |

**Total**                                           **18.80**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

September 9, 2021

Intelsat S.A.
7900 Tysons One Place
19th Floor
McLean, VA 22102

Attn: Michelle Bryan

**Invoice Number: 1050049155**
**Client Matter:** 48457-43

---

**In the Matter of Insured Matters**

For legal services rendered through July 31, 2021
(see attached Description of Legal Services for detail)          $ 47,627.00

Total legal services rendered                                    $ 47,627.00

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Shanghai  Washington, D.C.

Legal Services for the Period Ending July 31, 2021      Invoice Number:      1050049155

Intelsat S.A.      Matter Number:      48457-43

Insured Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Lamina Bowen | 0.60 | 1,080.00 | 648.00 |
| Elizabeth DeGori | 10.70 | 1,065.00 | 11,395.50 |
| Kevin M. Jonke | 30.60 | 1,080.00 | 33,048.00 |
| Adrienne J. Levin | 4.90 | 460.00 | 2,254.00 |
| Library Factual Research | 0.50 | 390.00 | 195.00 |
| Kelly Seranko | 0.10 | 865.00 | 86.50 |
| **TOTALS** | **47.40** | | **$ 47,627.00** |

Legal Services for the Period Ending July 31, 2021     Invoice Number:     1050049155
Intelsat S.A.     Matter Number:     48457-43
Insured Matters

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/06/21 | Elizabeth DeGori | 1.40 | Prepare draft status letter to J. Nathan re service of process re customer matter (1.0); correspond with M. Slade re update in status re service of process (.4). |
| 07/07/21 | Elizabeth DeGori | 1.10 | Revise and finalize letter to J. Nathan re service motion re customer matter (.9); correspond with M. Slade re same (.1); correspond with E. Lane re filing (.1). |
| 07/07/21 | Kelly Seranko | 0.10 | Review and analyze pleading updating the court on the status of service. |
| 07/08/21 | Elizabeth DeGori | 1.50 | Correspond with M. Slade re default motion (.2); prepare summary of facts, law (1.0); telephone conference with K. Jonke, K&E team re preparing default judgment motion and background (.3). |
| 07/08/21 | Kevin M. Jonke | 1.50 | Review case-initiating documents and correspondence in litigation. |
| 07/08/21 | Kevin M. Jonke | 1.40 | Research precedent and procedures re motion for default judgment. |
| 07/08/21 | Kevin M. Jonke | 0.30 | Participate in on-boarding call with E. Degori. |
| 07/08/21 | Adrienne J. Levin | 0.40 | Review letter to court; updates to case file; review memorandum endorsement; updates to case calendar. |
| 07/09/21 | Kevin M. Jonke | 1.50 | Research litigation issues re default judgment. |
| 07/12/21 | Elizabeth DeGori | 0.90 | Correspond with J. Jonke re translation of Pakistan certificate (.2); correspond with K. Jonke re litigation considerations (.4); review drafted request papers re same (.3). |
| 07/12/21 | Kevin M. Jonke | 5.50 | Research and draft papers re litigation strategy. |
| 07/13/21 | Lamina Bowen | 0.60 | Review request for entry of default and coordinate filing re same. |

3

Legal Services for the Period Ending July 31, 2021          Invoice Number:          1050049155
Intelsat S.A.                                               Matter Number:              48457-43
Insured Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/13/21 | Elizabeth DeGori | 3.40 | Correspond with K. Jonke re litigation stratgies (.3); correspond with K. Jonke and A. Brancato re same (.2); review court rules re same (.3); review analyze precedent motions and procedures (.4); telephone conference with A. Brancato and K. Jonke re factual basis litigation strategy (.2); correspond with L. Bowen re procedural questions with papers (.3); correspond with K. Jonke and A. Brancato re receipt of additional certificate of service (.3); correspond with N. Sakamoto at Crowe re certificate (.1); revise litigation papers (.5); correspond with K. Jonke and A. Brancato re same (.2); finalize same (.3); correspond with L. Bowen, K. Jonke, and E. Lane re filing and filing specifications (.3). |
| 07/13/21 | Kevin M. Jonke | 2.50 | Finalize and file request re clerk's certificate of default. |
| 07/13/21 | Kevin M. Jonke | 1.10 | Revise papers in support of request re clerk's certificate of default. |
| 07/13/21 | Kevin M. Jonke | 0.50 | Participate in conference re filing of request for clerk's certificate of default. |
| 07/13/21 | Adrienne J. Levin | 0.40 | Review returned certificate of service; updates to case file. |
| 07/13/21 | Library Factual Research | 0.50 | Retrieve motions for default judgment and their related documents for various cases. |
| 07/14/21 | Kevin M. Jonke | 0.20 | Conference with M. Slade re litigation issues. |
| 07/14/21 | Kevin M. Jonke | 0.80 | Research litigation issue. |
| 07/14/21 | Kevin M. Jonke | 6.30 | Research and draft papers re litigation issues. |
| 07/15/21 | Elizabeth DeGori | 1.30 | Review Supernet default judgment papers (1.0); correspond with J. Jonke re same (.3). |
| 07/15/21 | Kevin M. Jonke | 1.60 | Review and revise draft papers in support of motion for default judgment. |
| 07/16/21 | Elizabeth DeGori | 0.30 | Correspond with K. Jonke re service re default judgment papers. |
| 07/19/21 | Kevin M. Jonke | 0.30 | Correspond with Company, and M.A. Bhika re motion for default judgment. |
| 07/20/21 | Elizabeth DeGori | 0.20 | Correspond with managing attorney's office and A. Levin re filing litigation papers (.2). |
| 07/20/21 | Kevin M. Jonke | 0.50 | Conference with Company, and M.A. Bhika re motion for default judgment. |

Legal Services for the Period Ending July 31, 2021          Invoice Number:          1050049155
Intelsat S.A.                                               Matter Number:           48457-43
Insured Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/20/21 | Kevin M. Jonke | 1.30 | Review and proof papers in support of motion for default judgment. |
| 07/20/21 | Kevin M. Jonke | 1.80 | Review litigation considerations and revise papers in support of motion for default judgment. |
| 07/20/21 | Adrienne J. Levin | 1.30 | Prepare exhibits to motion for default judgment. |
| 07/21/21 | Elizabeth DeGori | 0.60 | Review final version of papers and exhibits for filing (.4); correspond with A. Levin re same (.1); correspond with K. Jonke re same (.1). |
| 07/21/21 | Kevin M. Jonke | 2.50 | Finalize and file motion for default judgment. |
| 07/21/21 | Adrienne J. Levin | 2.00 | Prepare exhibits to declarations (1.0); review, revise Brancato declaration (1.0). |
| 07/22/21 | Kevin M. Jonke | 1.00 | Draft certificate of service and coordinate service of motion for default judgment. |
| 07/22/21 | Adrienne J. Levin | 0.50 | Review pleadings (.2); updates to case file (.3). |
| 07/23/21 | Adrienne J. Levin | 0.30 | Review communication from service agency. |

**Total**                              **47.40**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

September 29, 2021

Intelsat S.A.
7900 Tysons One Place
19th Floor
McLean, VA 22102

Attn: Michelle Bryan

**Invoice Number: 1050050013**
**Client Matter:** 48457-3

---

### In the Matter of Corporate and Governance Matters

For legal services rendered through August 31, 2021
(see attached Description of Legal Services for detail)                      $ 187,085.00

Total legal services rendered                                              $ 187,085.00

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Shanghai  Washington, D.C.

Legal Services for the Period Ending August 31, 2021      Invoice Number:        1050050013
Intelsat S.A.                                              Matter Number:              48457-3
Corporate and Governance Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Maggie Alden | 13.10 | 875.00 | 11,462.50 |
| Peter Bang | 0.40 | 1,070.00 | 428.00 |
| Nicholas A. Binder | 4.50 | 875.00 | 3,937.50 |
| Katya Boyko | 0.50 | 1,125.00 | 562.50 |
| Simon Briefel | 16.10 | 995.00 | 16,019.50 |
| Kate Coverdale, P.C. | 0.80 | 1,295.00 | 1,036.00 |
| Dave Gremling | 1.20 | 875.00 | 1,050.00 |
| Derek I. Hunter | 0.70 | 1,125.00 | 787.50 |
| Jennifer Karinen | 14.30 | 1,125.00 | 16,087.50 |
| Joshua Korff, P.C. | 3.50 | 1,645.00 | 5,757.50 |
| Michael Lemm | 2.40 | 875.00 | 2,100.00 |
| Drew Maliniak | 3.90 | 1,070.00 | 4,173.00 |
| Brian Nakhaimousa | 71.10 | 765.00 | 54,391.50 |
| David L. Perechocky | 1.00 | 1,185.00 | 1,185.00 |
| Whitney Rosser | 18.30 | 765.00 | 13,999.50 |
| Samuel J. Seneczko | 5.10 | 875.00 | 4,462.50 |
| Anthony Vincenzo Sexton | 0.90 | 1,325.00 | 1,192.50 |
| Michael B. Slade | 2.30 | 1,445.00 | 3,323.50 |
| Benjamin P. Stone | 35.10 | 765.00 | 26,851.50 |
| William Thompson | 17.80 | 765.00 | 13,617.00 |
| Aparna Yenamandra | 3.90 | 1,195.00 | 4,660.50 |
| **TOTALS** | **216.90** | | **$ 187,085.00** |

Legal Services for the Period Ending August 31, 2021
Intelsat S.A.
Corporate and Governance Matters

Invoice Number:                 1050050013
Matter Number:                      48457-3

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/01/21 | Simon Briefel | 2.10 | Draft board resolutions re plan, PSA (1.2); review, revise same (.6); correspond with B. Nakhaimousa re same (.3). |
| 08/01/21 | Brian Nakhaimousa | 2.50 | Revise board resolutions re plan considerations. |
| 08/01/21 | Benjamin P. Stone | 2.70 | Review, revise NDAs re extension (1.9); review, analyze DIP proposal (.8).. |
| 08/02/21 | Maggie Alden | 0.90 | Revise board materials (.7); correspond with W. Thompson, K&E team re same (.2). |
| 08/02/21 | Nicholas A. Binder | 0.40 | Review and revise NDAs (.2); telephone conference with B. Stone re same (.2). |
| 08/02/21 | Simon Briefel | 0.60 | Review, revise board resolutions re plan considerations. |
| 08/02/21 | Derek I. Hunter | 0.30 | Correspond with S. Briefel, K&E team, Debtor advisors re corporate governance issues. |
| 08/02/21 | Brian Nakhaimousa | 2.40 | Revise board presentation re plan (.3); revise resolutions re same (2.1). |
| 08/02/21 | Benjamin P. Stone | 2.70 | Review, revise NDA (2.4); correspond with N. Binder re same (.2); correspond with creditor re same (.1). |
| 08/02/21 | Benjamin P. Stone | 0.80 | Review, revise board presentation re DIP financing considerations. |
| 08/02/21 | William Thompson | 5.80 | Revise board presentation re case updates (2.1); revise same re comments from D. Hunter (3.7). |
| 08/02/21 | Aparna Yenamandra | 0.50 | Telephone conference with director advisor, S. Serajeddini, K&E team, director advisors re case status. |
| 08/03/21 | Maggie Alden | 3.90 | Revise board presentation (3.5); correspond with W. Thompson, K&E team re same (.4). |
| 08/03/21 | Brian Nakhaimousa | 0.90 | Revise board resolutions re DIP financing (.7); review, revise board presentation re negotiations (.2). |
| 08/03/21 | William Thompson | 0.90 | Revise board deck re case updates. |
| 08/04/21 | Nicholas A. Binder | 0.60 | Review, revise board resolutions re DIP financing (.4); correspond with D. Hunter, K&E team re same (.2). |

Legal Services for the Period Ending August 31, 2021       Invoice Number:      1050050013
Intelsat S.A.       Matter Number:      48457-3
Corporate and Governance Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/04/21 | Derek I. Hunter | 0.20 | Correspond with N. Binder, K&E team, Company re board governance issues. |
| 08/04/21 | Brian Nakhaimousa | 1.90 | Review, revise board presentation re DIP financing (.7); revise board resolutions re same (1.2). |
| 08/05/21 | Maggie Alden | 0.50 | Telephone conference with W. Thompson re board presentation (.1); correspond with same re board presentation (.1); revise same (.3). |
| 08/05/21 | Nicholas A. Binder | 0.20 | Correspond with creditor counsel re NDAs. |
| 08/05/21 | Katya Boyko | 0.50 | Review, analyze board minutes (.3); correspond with K&E team re same (.2). |
| 08/05/21 | Brian Nakhaimousa | 3.30 | Review, revise board resolutions re DIP financing (1.4); revise board presentation re plan (.3); revise board presentation re DIP financing (1.6). |
| 08/05/21 | William Thompson | 2.10 | Revise board presentation re comments from D. Hunter. |
| 08/06/21 | Derek I. Hunter | 0.20 | Correspond with N. Binder, K&E team, Company re governance considerations re deal. |
| 08/06/21 | Brian Nakhaimousa | 0.50 | Revise board minutes re board meeting. |
| 08/06/21 | Benjamin P. Stone | 1.20 | Compile cleanse materials (.9); correspond with N. Binder re same (.1); correspond with D. Hunter re same (.2). |
| 08/07/21 | Michael Lemm | 1.80 | Review and revise slides re board presentation. |
| 08/07/21 | Brian Nakhaimousa | 0.80 | Review, revise board resolutions re plan (.4); review, compile July 17 board minutes (.4). |
| 08/07/21 | Benjamin P. Stone | 3.90 | Draft postpetition NDAs (3.6); correspond with N. Binder re same (.3). |
| 08/07/21 | William Thompson | 2.90 | Draft board presentation slides re plan confirmation requirements. |
| 08/08/21 | Maggie Alden | 1.80 | Revise board presentation (1.2); correspond with W. Thompson re same (.6). |
| 08/08/21 | Nicholas A. Binder | 0.50 | Review, revise NDA (.4); correspond with B. Stone re same (.1). |
| 08/08/21 | Simon Briefel | 0.80 | Review, comment on board resolutions (.6); correspond with K&E team re same (.2). |
| 08/08/21 | Jennifer Karinen | 3.50 | Research 12(g) registration and proxy solicitation rules (2.5); research re going private (1.0). |

Legal Services for the Period Ending August 31, 2021     Invoice Number:     1050050013
Intelsat S.A.     Matter Number:     48457-3
Corporate and Governance Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/08/21 | Michael Lemm | 0.60 | Review and revise slides re board presentation. |
| 08/08/21 | Drew Maliniak | 3.40 | Review and revise memorandum re securities emergence matters (1.6); correspond with J. Karinen, D. Hunter and J. Korff re same (.2); research re emergence structures (1.6). |
| 08/08/21 | Brian Nakhaimousa | 4.60 | Revise board presentation (1.6); revise board resolutions (3.0). |
| 08/08/21 | David L. Perechocky | 1.00 | Review corporate governance slides. |
| 08/08/21 | Benjamin P. Stone | 2.30 | Correspond with N. Binder re NDAs (.2); review, revise same (1.9); correspond with D. Hunter re same (.2). |
| 08/08/21 | William Thompson | 5.50 | Revise board presentation slides re confirmation requirements (1.5); further revise same re comments from D. Hunter (4.0). |
| 08/09/21 | Maggie Alden | 1.50 | Revise board presentation (.6); correspond with D. Hunter, K&E team re same (.9). |
| 08/09/21 | Joshua Korff, P.C. | 1.00 | Telephone conferences with K&E team re securities law and listing issues. |
| 08/09/21 | Brian Nakhaimousa | 1.00 | Review, revise board minutes re multiple meetings (.7); compile minutes re same (.3). |
| 08/09/21 | Benjamin P. Stone | 2.10 | Correspond with creditors re NDA (.3); review, revise same (1.8). |
| 08/10/21 | Brian Nakhaimousa | 0.10 | Revise board presentation. |
| 08/10/21 | Benjamin P. Stone | 4.40 | Review, analyze creditor NDAs (2.4); correspond with N. Binder re same (.4); revise same (1.6). |
| 08/10/21 | William Thompson | 0.60 | Revise board presentation slides re comments from D. Hunter. |
| 08/11/21 | Maggie Alden | 0.10 | Telephone conference with director advisors re status update. |
| 08/11/21 | Brian Nakhaimousa | 0.20 | Correspond with A. Yenamandra, company advisors re board meeting. |
| 08/11/21 | Benjamin P. Stone | 1.80 | Review, analyze, compile creditor NDAs (1.6); correspond with N. Binder re same (.2). |
| 08/12/21 | Maggie Alden | 0.10 | Telephone conference with director advisors, K&E team re case update. |
| 08/12/21 | Brian Nakhaimousa | 0.90 | Attend telephone conference with boards of directors re case status (.3); draft minutes re same (.5); correspond with S. Briefel, Company re board resolutions (.1). |

Legal Services for the Period Ending August 31, 2021          Invoice Number:          1050050013
Intelsat S.A.                                                 Matter Number:               48457-3
Corporate and Governance Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/13/21 | Maggie Alden | 2.80 | Correspond with director advisors re case status (2.2); correspond with B. Stone re same (.2); telephone conference with D. Hunter re same (.1); correspond with D. Hunter, K&E team re same (.3). |
| 08/13/21 | Simon Briefel | 0.20 | Review, comment on board resolutions. |
| 08/13/21 | Brian Nakhaimousa | 0.30 | Correspond with S. Briefel, Company re board resolutions and signature packets. |
| 08/13/21 | Benjamin P. Stone | 2.60 | Revise creditor letter tracker (.8); review, compile NDAs (.9); correspond with creditor re same (.3); review, revise same (.4); correspond with N. Binder re same (.2). |
| 08/14/21 | Drew Maliniak | 0.50 | Telephone conference with director advisor re securities compliance considerations |
| 08/14/21 | Brian Nakhaimousa | 3.20 | Revise board resolutions re plan. |
| 08/14/21 | Michael B. Slade | 0.70 | Telephone conference with director advisors re case status. |
| 08/15/21 | Simon Briefel | 0.30 | Review, revise board resolutions. |
| 08/15/21 | Brian Nakhaimousa | 4.30 | Correspond with S. Briefel re board resolutions (.1); draft board resolutions re plan considerations (3.6); draft signature pages same (.6). |
| 08/15/21 | Michael B. Slade | 0.20 | Telephone conference with director advisors re case status. |
| 08/16/21 | Simon Briefel | 0.60 | Review, comment on board resolutions, written consents. |
| 08/16/21 | Jennifer Karinen | 3.10 | Review, revise SEC filings (.2); correspond with D. Hunter, K&E team re same (.9); conference with D. Hunter, K&E team re same (2.0). |
| 08/16/21 | Brian Nakhaimousa | 3.90 | Review, revise signature packets re board resolutions (1.3); review, revise board resolutions re plan considerations (2.6). |
| 08/16/21 | Whitney Rosser | 0.30 | Correspond with Company, D. Hunter, K&E team re SEC filing. |
| 08/16/21 | Anthony Vincenzo Sexton | 0.60 | Telephone conference with Elvinger, PW, JD teams re corporate governance issues. |
| 08/16/21 | Aparna Yenamandra | 0.30 | Participate in telephone conference with director advisors re case status. |
| 08/17/21 | Maggie Alden | 0.20 | Participate in telephone conference with director advisors re case status. |

Legal Services for the Period Ending August 31, 2021      Invoice Number:     1050050013
Intelsat S.A.            Matter Number:     48457-3
Corporate and Governance Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/17/21 | Simon Briefel | 3.40 | Review, revise, comment on board resolutions (1.0); review, revise written consents (.6); review signature pages (.3); correspond with B. Nakhaimousa re same (1.5). |
| 08/17/21 | Kate Coverdale, P.C. | 0.80 | Telephone conference with Company, A. Yenamandra, M. Alden and D. Hunter re corporate governance matters (.6); correspond with J. Karinen re securities law matters (.2). |
| 08/17/21 | Jennifer Karinen | 4.40 | Conference with D. Hunter, K&E team re governance considerations (1.2); correspond with D. Hunter, K&E team re same (1.0); revise 8-K (1.1); revise governance term sheet (1.1). |
| 08/17/21 | Brian Nakhaimousa | 8.40 | Review, revise board presentation re restructuring update (.2); review revise board resolutions (3.5); correspond with A. Yenamandra, D. Hunter, S. Briefel re same (.1); draft additional board resolutions (2.6); review, revise same (1.6); revise signature packets (.3); correspond with Company re same (.1). |
| 08/17/21 | Whitney Rosser | 1.50 | Research re 8-Ks (.3); draft same (.9); correspond with J. Karinen, K&E team re same (.3). |
| 08/17/21 | Benjamin P. Stone | 4.30 | Review, revise creditor NDAs (1.6); compile same (1.2); correspond with N. Binder re same (.2); correspond with creditor re same (.1); compile cleanse materials (1.2). |
| 08/17/21 | Aparna Yenamandra | 1.20 | Review and revise board resolutions, documents re same. |
| 08/18/21 | Maggie Alden | 0.90 | Telephone conference with director advisors re status update (.2); review, comment on board presentation (.6); correspond with W. Thompson re same (.1). |
| 08/18/21 | Simon Briefel | 0.30 | Review, comment on board resolutions. |
| 08/18/21 | Dave Gremling | 1.20 | Review, analyze draft 8-K (.5); revise same (.3); correspond with W. Rosser, K&E team re same (.4). |
| 08/18/21 | Joshua Korff, P.C. | 1.50 | Review disclosure statement (.5); correspond with K&E team re same (.5); telephone conferences with K&E team re governance issues (.5). |

Legal Services for the Period Ending August 31, 2021     Invoice Number:     1050050013
Intelsat S.A.     Matter Number:     48457-3
Corporate and Governance Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/18/21 | Brian Nakhaimousa | 4.60 | Review, revise board resolutions (3.6); compile signature pages (.3); draft memorandum re same (.7). |
| 08/18/21 | Samuel J. Seneczko | 0.70 | Telephone conference with W. Rosser re 8K (.3); analyze same (.4). |
| 08/18/21 | Michael B. Slade | 1.40 | Review and revise board materials. |
| 08/18/21 | Aparna Yenamandra | 0.90 | Correspond with B. Stone, K&E team re cleansing issues. |
| 08/19/21 | Maggie Alden | 0.20 | Correspond with T. Knutson, K&E team re director advisor inquiry. |
| 08/19/21 | Simon Briefel | 3.90 | Participate in telephone conference with S. Serajeddini, K&E team, director advisors re board resolutions (.5); review, revise same (1.5); review, revise written consents (1.0) review, revise signature pages re same (.2); correspond with B. Nakhaimousa re same (.7). |
| 08/19/21 | Brian Nakhaimousa | 7.60 | Participate in telephone conference with company board re written consents (.5); draft written same (3.9); review, revise same (1.6); draft signature packets re same (1.4); correspond with D. Hunter, S. Briefel, Company re same (.2). |
| 08/19/21 | Samuel J. Seneczko | 0.50 | Analyze 8K filings (.2); review same (.2); correspond with W. Rosser, K&E team re same (.1). |
| 08/19/21 | Anthony Vincenzo Sexton | 0.30 | Review and revise cleansing materials. |
| 08/19/21 | Benjamin P. Stone | 2.40 | Compile revised cleansing materials (1.3); correspond with N. Binder re same (.2); correspond with W. Rosser re same (.4); correspond with PJT re same (.2); correspond with J. Morley re same (.3). |
| 08/19/21 | Aparna Yenamandra | 0.60 | Telephone conference with B. Stone, K&E team re cleansing. |
| 08/20/21 | Peter Bang | 0.40 | Correspond with K&E team re board resolutions. |
| 08/20/21 | Simon Briefel | 0.40 | Correspond with B. Nakhaimousa re board written consents. |
| 08/20/21 | Brian Nakhaimousa | 3.20 | Review, revise written consents (1.1); review, revise signature packets (.9); compile same (1.2). |
| 08/20/21 | Whitney Rosser | 1.20 | Review, revise cleansing materials (.6); correspond with K&E team re same (.6). |

Legal Services for the Period Ending August 31, 2021          Invoice Number:          1050050013
Intelsat S.A.                                                 Matter Number:              48457-3
Corporate and Governance Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/21/21 | Brian Nakhaimousa | 0.50 | Revise written consents. |
| 08/22/21 | Maggie Alden | 0.20 | Telephone conference with A. Yenamandra, director advisors re deal status, update. |
| 08/22/21 | Nicholas A. Binder | 2.30 | Draft memorandum re board update. |
| 08/22/21 | Brian Nakhaimousa | 0.30 | Revise signature packets (.2); correspond with D. Gremling re resolutions (.1). |
| 08/22/21 | Whitney Rosser | 0.30 | Correspond with J. Karinen, S. Seneczko, N. Binder re blowout. |
| 08/23/21 | Nicholas A. Binder | 0.50 | Analyze considerations re NDA (.3); correspond with K&E team, Company re same (.2). |
| 08/23/21 | Simon Briefel | 3.20 | Review, revise board resolutions (1.4); review PSA signature packet (1.0); analyze issues re same (.8). |
| 08/23/21 | Brian Nakhaimousa | 4.30 | Revise written consents (1.8); revise signature packets (1.3) compile signature pages (.3); compile written consents (.4); correspond with Company, D. Hunter, Katten, Willkie, Jenner re signature pages (.5). |
| 08/23/21 | Whitney Rosser | 1.80 | Review, revise 8-K re blowout (1.0); correspond with S. Briefel, K&E team re same (.8). |
| 08/23/21 | Benjamin P. Stone | 2.40 | Draft NDA signature page (.4); correspond with N. Binder re same (.1); draft memorandum re cleanse (1.6); conference with N. Binder re same (.3). |
| 08/23/21 | Aparna Yenamandra | 0.40 | Telephone conference and correspond with S. Briefel, K&E team re NDA issues. |
| 08/24/21 | Jennifer Karinen | 1.50 | Review, analyze memoranda re 12(g) de-registration (.7); draft 8-K (.8). |
| 08/24/21 | Brian Nakhaimousa | 2.70 | Draft, revise memorandum re signature pages (.6); correspond and conference with director advisors re signature pages (.5); revise written consents and signature pages (.5); compile signature packets (.8); correspond with D. Hunter, S. Briefel, S. Seneczko re same (.3). |
| 08/24/21 | Whitney Rosser | 4.10 | Review, revise 8-K re cleanse and PSA (1.9); correspond with K&E team re same (2.2). |

9

Legal Services for the Period Ending August 31, 2021     Invoice Number:     1050050013
Intelsat S.A.     Matter Number:     48457-3
Corporate and Governance Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/24/21 | Samuel J. Seneczko | 3.90 | Correspond with B. Stone re 8K filing (.3); compile, revise PSA re 8K filing (1.3); correspond with W. Rosser, J. Karinen, D. Hunter, K&E team re 8K, press release (.3); telephone conference with W. Rosser re 8K (.5); compile, analyze 8K signature pages re same (1.5). |
| 08/24/21 | Benjamin P. Stone | 0.90 | Compile NDA re creditor group (.6); correspond with N. Binder and D. Hunter re same (.2); correspond with creditor re same (.1). |
| 08/25/21 | Brian Nakhaimousa | 1.80 | Correspond with S. Briefel re executed written consents (.2); revise board minutes (1.6). |
| 08/25/21 | Whitney Rosser | 3.20 | Correspond with K&E team re 8-K (.8); review 8-K (1.1); coordinate 8-K filing (1.3). |
| 08/25/21 | Benjamin P. Stone | 0.60 | Draft cleanse proposal (.4); correspond with N. Binder re same (.2). |
| 08/26/21 | Brian Nakhaimousa | 2.00 | Compile signature pages (.1); revise board minutes (1.9). |
| 08/26/21 | Whitney Rosser | 1.00 | Correspond with Company re 8-K (.1); correspond with K&E team, Company re Form 15 (.5); correspond with J. Karinen re Form 15 (.4). |
| 08/27/21 | Simon Briefel | 0.30 | Analyze board resolutions. |
| 08/27/21 | Jennifer Karinen | 0.80 | Telephone conference and correspond with Company re 12(g) registration. |
| 08/27/21 | Brian Nakhaimousa | 0.50 | Revise August 19 board minutes (.2); correspond with D. Hunter, S. Briefel re DIP board resolutions (.3). |
| 08/27/21 | Brian Nakhaimousa | 4.20 | Draft, review, revise board presentation re disclosure statement hearing (3.6); further review, revise same (.6). |
| 08/27/21 | Whitney Rosser | 4.60 | Conference with Company re Form 15 (.5); research re same (.8); research re exchange act (2.1); draft memorandum re same (1.2). |
| 08/30/21 | Jennifer Karinen | 0.80 | Review 12(g) memorandum; attend telephone conference with Company re same. |
| 08/30/21 | Joshua Korff, P.C. | 1.00 | Telephone conferences with J. Karinen, K&E team re securities law issues. |
| 08/31/21 | Jennifer Karinen | 0.20 | Correspond with W. Rosser, Company re 12(g) registration. |

Legal Services for the Period Ending August 31, 2021          Invoice Number:          1050050013
Intelsat S.A.                                                 Matter Number:              48457-3
Corporate and Governance Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/31/21 | Brian Nakhaimousa | 0.20 | Review, revise DIP board resolutions. |
| 08/31/21 | Whitney Rosser | 0.30 | Correspond with J. Karinen, Company re Form 15. |

**Total**                                    **216.90**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

September 29, 2021

Intelsat S.A.
7900 Tysons One Place
19th Floor
McLean, VA 22102

Attn: Michelle Bryan

**Invoice Number:  1050050014**
**Client Matter:  48457-4**

---

**In the Matter of Disclosure Statement, Plan and Confirmation**

For legal services rendered through August 31, 2021
(see attached Description of Legal Services for detail)         $ 2,928,515.50

Total legal services rendered                                   $ 2,928,515.50

Legal Services for the Period Ending August 31, 2021      Invoice Number:      1050050014
Intelsat S.A.      Matter Number:      48457-4
Disclosure Statement, Plan and Confirmation

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Maggie Alden | 171.00 | 875.00 | 149,625.00 |
| Bill Arnault | 2.30 | 1,245.00 | 2,863.50 |
| Nicholas A. Binder | 265.60 | 875.00 | 232,400.00 |
| Simon Briefel | 137.30 | 995.00 | 136,613.50 |
| Seth A. Brimley | 48.30 | 625.00 | 30,187.50 |
| Mariel Brookins | 14.80 | 995.00 | 14,726.00 |
| Francois Capoul | 0.20 | 760.00 | 152.00 |
| Kate Coverdale, P.C. | 1.10 | 1,295.00 | 1,424.50 |
| Annie Laurette Dreisbach | 94.60 | 995.00 | 94,127.00 |
| David L. Eaton | 0.90 | 1,695.00 | 1,525.50 |
| Dave Gremling | 215.30 | 875.00 | 188,387.50 |
| Nick Hafen | 0.70 | 875.00 | 612.50 |
| Luci Hague | 0.90 | 1,155.00 | 1,039.50 |
| Derek I. Hunter | 323.60 | 1,125.00 | 364,050.00 |
| Jason T. Jarvis | 66.80 | 765.00 | 51,102.00 |
| Miles H. Johnson | 0.50 | 1,225.00 | 612.50 |
| Deidre Kalenderian | 2.60 | 1,125.00 | 2,925.00 |
| Jennifer Karinen | 34.00 | 1,125.00 | 38,250.00 |
| Andrew Kimball | 7.60 | 1,195.00 | 9,082.00 |
| Tyler R. Knutson | 103.60 | 765.00 | 79,254.00 |
| Joshua Korff, P.C. | 4.20 | 1,645.00 | 6,909.00 |
| Krista Koskivirta | 0.50 | 995.00 | 497.50 |
| Erika Krum | 0.40 | 765.00 | 306.00 |
| Michael Lemm | 139.60 | 875.00 | 122,150.00 |
| Library Factual Research | 0.50 | 390.00 | 195.00 |
| Drew Maliniak | 11.20 | 1,070.00 | 11,984.00 |
| Mario Mancuso, P.C. | 0.50 | 1,695.00 | 847.50 |
| Joe Morley | 21.60 | 925.00 | 19,980.00 |
| Brian Nakhaimousa | 145.60 | 765.00 | 111,384.00 |
| Matt O'Hare | 4.40 | 1,125.00 | 4,950.00 |
| Shawn OHargan, P.C. | 10.80 | 1,355.00 | 14,634.00 |
| Robert Orren | 2.40 | 460.00 | 1,104.00 |

Legal Services for the Period Ending August 31, 2021      Invoice Number:      1050050014
Intelsat S.A.                                             Matter Number:        48457-4
Disclosure Statement, Plan and Confirmation

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| David L. Perechocky | 37.30 | 1,185.00 | 44,200.50 |
| Whitney Rosser | 16.70 | 765.00 | 12,775.50 |
| Samuel J. Seneczko | 245.60 | 875.00 | 214,900.00 |
| Steven N. Serajeddini, P.C. | 172.30 | 1,495.00 | 257,588.50 |
| Anthony Vincenzo Sexton | 24.90 | 1,325.00 | 32,992.50 |
| Michael B. Slade | 49.80 | 1,445.00 | 71,961.00 |
| Benjamin P. Stone | 209.80 | 765.00 | 160,497.00 |
| William Thompson | 91.10 | 765.00 | 69,691.50 |
| Gary M. Vogt | 9.10 | 460.00 | 4,186.00 |
| Eric J. Wendorf | 101.80 | 765.00 | 77,877.00 |
| Chambliss Williams | 25.70 | 875.00 | 22,487.50 |
| Aparna Yenamandra | 169.10 | 1,195.00 | 202,074.50 |
| Donna Zamir | 80.90 | 765.00 | 61,888.50 |
| Jeffrey J. Zeiger, P.C. | 1.00 | 1,495.00 | 1,495.00 |
| **TOTALS** | **3,068.50** | | **$ 2,928,515.50** |

Legal Services for the Period Ending August 31, 2021      Invoice Number:      1050050014
Intelsat S.A.      Matter Number:      48457-4
Disclosure Statement, Plan and Confirmation

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/01/21 | Maggie Alden | 2.20 | Telephone conference with N. Binder re confirmation declarations (.6); correspond with N. Binder re same (.1); review disclosure statement (1.5). |
| 08/01/21 | Nicholas A. Binder | 4.70 | Analyze plan, disclosure statement, definitive documentation precedent (2.4); review creditor proposal (.3); revise plan (1.2); telephone conference with M. Lemm re definitive documents, plan provisions (.8). |
| 08/01/21 | Derek I. Hunter | 1.30 | Telephone conference with K&E team re case strategy and open workstreams (.5); review, analyze, and revise plan, mediation, and other related analyses (.8). |
| 08/01/21 | Michael Lemm | 8.90 | Draft materials re plan considerations (3.9); analyze same against precedent (2.7); review and revise same (2.1); telephone conference with N. Binder re same (.2). |
| 08/01/21 | Benjamin P. Stone | 1.40 | Review, revise proposed confirmation timeline re revised disclosure statement hearing (1.2); correspond with D. Hunter re same (.2). |
| 08/02/21 | Maggie Alden | 3.20 | Telephone conference with PJT, A&M, K&E team re strategy, next steps (.1); telephone conference with D. Hunter, B. Nakhaimousa, B. Stone re disclosure statement Order (.2); correspond with N. Binder re confirmation materials (.1); correspond with B. Stone, B. Nakhaimousa re ballots (.5); revise disclosure statement Order materials (1.5); review precedent re same (.8). |
| 08/02/21 | Nicholas A. Binder | 9.70 | Analyze precedent re confirmation pleadings (2.2); telephone conference with D. Hunter, K&E team re definitive documents (1.6); analyze same (1.5); revise same (3.9); correspond with D. Hunter, K&E team, Company advisors re same (.5). |
| 08/02/21 | Simon Briefel | 4.00 | Review, revise PSA (1.6); analyze issues re same (.6); correspond with S. Seneczko re same (.3); telephone conference with D. Hunter, S. Seneczko, M. Lemm re same, exclusivity (.3); review exclusivity motion (.8); correspond with M. Lemm re same (.4). |

Legal Services for the Period Ending August 31, 2021     Invoice Number:     1050050014

Intelsat S.A.     Matter Number:     48457-4

Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/02/21 | Derek I. Hunter | 7.00 | Telephone conference with K&E team, Company advisors re case status, open workstreams (.5); review, analyze, and revise ongoing plan and other implementation research (1.6); review, analyze, and revise plan-related research (1.1); draft definitive documents (1.2); telephone conference with Company, other Company advisors re deal status (.5); correspond with N. Binder, K&E team re status of definitive documents (.4); review, analyze, and revise plan definitive documents (1.2); telephone conference with N. Binder, K&E team re emergence workstreams and disclosure statement analysis (.5). |
| 08/02/21 | Jason T. Jarvis | 5.90 | Draft term sheet re plan (2.0); review, revise same (3.8); telephone conference with M. Lemm re same (.1). |
| 08/02/21 | Miles H. Johnson | 0.50 | Review plan and disclosure statement. |
| 08/02/21 | Michael Lemm | 10.10 | Draft term sheet re plan considerations (3.8); review and revise same (3.5); review materials re same (2.0); telephone conference with J. Jarvis re same (.1); telephone conference with N. Binder re same (.2); telephone conference with D. Hunter, K&E team re plan workstreams (.3); telephone conference with E. Wendorf, W. Thompson re plan matters (.2). |
| 08/02/21 | Brian Nakhaimousa | 1.10 | Conference with D. Hunter, M. Alden, B. Stone re disclosure statement order (.2); conference with B. Stone re same (.2); revise same (.7). |
| 08/02/21 | Robert Orren | 1.50 | Correspond with N. Binder re confirmation declaration precedent. |

Legal Services for the Period Ending August 31, 2021     Invoice Number:     1050050014
Intelsat S.A.     Matter Number:     48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/02/21 | Samuel J. Seneczko | 7.40 | Telephone conference with D. Hunter, S. Briefel, M. Lemm re PSA docs, next steps (.4); correspond with S. Briefel, K&E team re same (.8); revise PSA (2.3); telephone conference with N. Binder re plan, PSA revisions (.6); analyze plan re same (.5); correspond with N. Binder re PSA, plan revisions (.5); correspond with S. Briefel re same (.1); further revise PSA (1.1); correspond with D. Hunter, K&E team re same (.2); further revise PSA (.8); correspond with A. Yenamandra, K&E team re same (.1). |
| 08/02/21 | Steven N. Serajeddini, P.C. | 5.20 | Correspond and telephone conference with K&E team, advisors, Company re plan issues (3.8); review and analyze same (1.4). |
| 08/02/21 | Benjamin P. Stone | 2.60 | Conference with D. Hunter, M. Alden, B. Nakhaimousa re disclosure statement Order, solicitation procedures (.2); correspond with M. Alden re same (.2); correspond with B. Nakhaimousa re same (.4); review, revise same (1.8). |
| 08/02/21 | William Thompson | 2.00 | Correspond with D. Hunter re hearing presentations (.2); conference with M. Lemm and E. Wendorf re exclusivity motion (.5); draft chart re precedent documents of declarations (1.3). |
| 08/02/21 | Eric J. Wendorf | 4.90 | Draft exclusivity motion (3.9); revise same (.7); correspond with W. Thompson re same (.1); telephone conference with M. Lemm re same (.2). |
| 08/02/21 | Aparna Yenamandra | 1.60 | Office conferences with K&E team re deal document modifications and analysis re same (1.0); telephone conferences with S. Serajeddini re updates to same (.6). |
| 08/02/21 | Donna Zamir | 7.40 | Review materials re confirmation considerations (3.6); draft summary re same (2.6); correspond with N. Binder, W. Thompson re same (.4); correspond with B. Stone, B. Nakhaimousa re disclosure statement related issues (.3); telephone conference with same re same (.5). |

Legal Services for the Period Ending August 31, 2021    Invoice Number:    1050050014
Intelsat S.A.    Matter Number:    48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/03/21 | Maggie Alden | 7.20 | Telephone conference with B. Nakhaimousa, B. Stone re disclosure statement order (.1); telephone conference with N. Binder re case status (.2); revise disclosure statement Order (.5); correspond with D. Hunter, B. Nakhaimousa, B. Stone re same (.6); telephone conference with B. Nakhaimousa, B. Stone re ballots (.1); review precedent re disclosure statement section (.3); revise disclosure statement (.9); telephone conference with Stretto, B. Nakhaimousa, B. Stone re ballots, solicitation procedures (.3); further revise disclosure statement (3.9); correspond with B. Stone, K&E team re same (.3). |
| 08/03/21 | Nicholas A. Binder | 4.20 | Analyze confirmation considerations (1.5); telephone conference with C. Williams re plan research (.5); telephone conference with M. Lemm, K&E team re definitive documents (.6); review, analyze, revise same (1.6). |
| 08/03/21 | Simon Briefel | 2.40 | Review, revise, comment on exclusivity motions (2.0); correspond with M. Lemm re same (.4). |
| 08/03/21 | Derek I. Hunter | 3.80 | Telephone conference with K&E team, Company advisors and Company re deal status (.5); review, analyze and revise ongoing plan and other implementation research (.5); review, analyze, and revise plan-related research (.3); draft definitive documents (.6); correspond with N. Binder, K&E team re status of definitive documents (.4); review, analyze and revise plan definitive documents (1.2); telephone conference with K&E team re emergence workstreams and disclosure statement analysis (.3). |
| 08/03/21 | Tyler R. Knutson | 2.30 | Draft analysis re certain confirmation considerations (2.1); correspond with M. Alden re same (.2). |
| 08/03/21 | Michael Lemm | 10.30 | Draft pleadings re plan considerations (3.5); review materials, precedent re same (3.3); review and revise same (3.2); telephone conferences with N. Binder re plan matters (.3). |

Legal Services for the Period Ending August 31, 2021          Invoice Number:          1050050014
Intelsat S.A.                                                 Matter Number:               48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/03/21 | Brian Nakhaimousa | 5.50 | Telephone conference with D. Hunter, Company re negotiations update (.5); revise disclosure statement (3.9); review and further revise same (1.1). |
| 08/03/21 | Samuel J. Seneczko | 0.40 | Correspond with N. Binder and K&E team re PSA, deal documents. |
| 08/03/21 | Steven N. Serajeddini, P.C. | 5.90 | Correspond and telephone conference with K&E team, advisors, Company re plan issues (4.0); review and analyze same (1.9). |
| 08/03/21 | Benjamin P. Stone | 9.20 | Conference with B. Nakhaimousa re solicitation procedures (.4); research precedent re same (3.9); draft additional procedures (1.8); conference with M. Alden, B. Nakhaimousa re same (.2); conference with Stretto, M. Alden, B. Nakhaimousa re same (.3); conference with B. Nakhaimousa re disclosure statement order (.4); research re stipulation (.4); review, revise disclosure statement. (1.8). |
| 08/03/21 | William Thompson | 3.30 | Revise exclusivity motion (2.6); revise chart re precedent of declarations (.7). |
| 08/03/21 | Aparna Yenamandra | 3.90 | Conference with K&E team re work in process (.6); revise settlement agreement (.9); office conference with D. Hunter re open deal issues and next steps (1.0); review plan, PSA considerations (.5); telephone conferences with various constituents (.9). |
| 08/03/21 | Donna Zamir | 8.00 | Research re confirmation considerations (3.8); review precedent re same (2.1); draft summary re same (1.7); correspond with N. Binder, W. Thompson re same (.4). |

Legal Services for the Period Ending August 31, 2021          Invoice Number:          1050050014
Intelsat S.A.                                                                              Matter Number:          48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/04/21 | Maggie Alden | 6.80 | Telephone conference with B. Nakhaimousa re disclosure statement order (.2); revise disclosure statement (.3); revise disclosure statement order (.6); correspond with B. Nakhaimousa, B. Stone re disclosure statement order (.6); telephone conference with PJT, A&M, K&E team re status, next steps (.2); telephone conference with B. Nakhaimousa re disclosure statement workstream (.6); telephone conference with J. Jarvis re confirmation research (.2); telephone conference with B. Nakhaimousa re disclosure statement (.1); telephone conference with D. Hunter re disclosure statement  risk factor (.1); telephone conference with M. Lemm re disclosure statement (.1); correspond with D. Hunter, J. Jarvis re confirmation research (.3); correspond with D. Hunter, K&E team re PSA (.3); further review, revise disclosure statement (.6); analyze issues re disclosure statement order (.2); draft risk factor re disclosure statement (.7); further revise disclosure statement (.4); analyze issues, precedent re disclosure statement, disclosure statement order (1.3). |
| 08/04/21 | Nicholas A. Binder | 5.90 | Telephone conference with D. Hunter, K&E team, Company advisors re plan process (.1); telephone conference with M. Alden, K&E team re same (.3); revise definitive documents (3.0); correspond with D. Hunter, K&E team re same (.6); review, analyze same (1.9). |
| 08/04/21 | Simon Briefel | 2.90 | Review, comment on exclusivity motion (2.5); correspond with M. Lemm re same (.3); telephone conference with PJT, A&M, D. Hunter, K&E team re deal, next steps (.1). |

Legal Services for the Period Ending August 31, 2021          Invoice Number:          1050050014
Intelsat S.A.                                                 Matter Number:                  48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/04/21 | Derek I. Hunter | 9.80 | Telephone conference with Company advisors re deal status (.5); review, analyze and revise ongoing plan analyses (3.2); draft, revise definitive documents (2.1); review, analyze same (1.7); telephone conferences with Company advisors, creditors re case strategy, revised definitive documents (1.4); conference with S. Briefel, K&E team re same (.5); telephone conference with N. Binder, K&E team re emergence workstreams and disclosure statement analysis (.4). |
| 08/04/21 | Jason T. Jarvis | 6.90 | Correspond with M. Alden re confirmation considerations (.3); draft memorandum re same (2.4); review, revise same (4.0); telephone conference with M. Alden re same (.2). |
| 08/04/21 | Michael Lemm | 11.60 | Review and revise pleadings re plan considerations (3.7); further revise same per additional comments (3.6); review materials re same (2.9); review and revise plan support agreement (1.4). |
| 08/04/21 | Brian Nakhaimousa | 1.60 | Revise disclosure statement and order. |
| 08/04/21 | David L. Perechocky | 0.20 | Correspond with K&E team re plan status, updates. |
| 08/04/21 | Samuel J. Seneczko | 8.70 | Correspond with D. Hunter, K&E team re PSA revisions (.2); revise PSA re comments, revisions (3.8); correspond with N. Binder re same (.8); analyze plan re same (1.5); correspond with D. Hunter, K&E team re PSA, plan (.6); telephone conference with N. Binder re same (.6); further revise PSA (1.1); correspond S. Serajedinni, K&E team re same (.1). |
| 08/04/21 | Steven N. Serajeddini, P.C. | 5.50 | Correspond and telephone conference with K&E team, advisors, Company re plan issues (3.6); review and analyze same (1.9). |
| 08/04/21 | Benjamin P. Stone | 5.30 | Review, revise disclosure statement (3.3); review, revise disclosure statement order (1.4); correspond with M. Alden re same (.2); correspond with D. Hunter re same (.2); correspond with A. Yenamandra re same (.2). |
| 08/04/21 | William Thompson | 0.80 | Revise exclusivity motion re edits from E. Wendorf (.3); further revise memorandum re plan implementation (.5). |

Legal Services for the Period Ending August 31, 2021     Invoice Number:     1050050014
Intelsat S.A.     Matter Number:     48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/04/21 | Eric J. Wendorf | 1.20 | Review, revise exclusivity motion (.9); correspond with W. Thompson re same (.1); correspond with M. Lemm re same (.2). |
| 08/04/21 | Aparna Yenamandra | 3.40 | Analyze stipulation (.6); correspond with K&E team re same (.3); review and revise plan, PSA markups (2.5). |
| 08/05/21 | Maggie Alden | 7.30 | Correspond with B. Nakhaimousa, B. Stone re deal documents (.2); correspond with N. Binder, S. Seneczko re same (.2); revise disclosure statement (2.2); correspond with B. Nakhaimousa, B. Stone re same (.3); review ballots (.5); correspond with D. Hunter, B. Nakhaimousa, B. Stone re same (.3); analyze issues re disclosure statement order (1.2); revise disclosure statement (1.5); correspond with B. Nakhaimousa, B. Stone re same (.9). |
| 08/05/21 | Nicholas A. Binder | 7.50 | Review, revise definitive documents (3.4); telephone conference with D. Hunter, K&E team re same (1.9); analyze same (1.7); review precedent re same (.5). |
| 08/05/21 | Simon Briefel | 5.90 | Review, revise exclusivity motion (.5); analyze PSA issues (.3); revise, comment on same (2.3); correspond with D. Hunter, K&E team re same (.4); analyze issues re PSA ancillary documents (.4); draft, revise deal scheduling motion (2.0). |
| 08/05/21 | Derek I. Hunter | 9.20 | Telephone conference with Company re mediation updates, case strategy, creditor engagement (.5); review, analyze and revise same (2.1); review, analyze and revise plan-related research (1.7); draft definitive documents (.9); telephone conference with Company advisors re case strategy (.4); conference with N. Binder, K&E team re same (.3); review, analyze and revise plan definitive documents (2.9); telephone conference with K&E team re emergence workstreams and disclosure statement analysis (.4). |
| 08/05/21 | Jason T. Jarvis | 0.70 | Correspond with N. Binder re emergence considerations (.2); research re same (.5). |
| 08/05/21 | Tyler R. Knutson | 0.60 | Draft table re certain confirmation precedent (.5); correspond with E. Wendorf re same (.1). |

Legal Services for the Period Ending August 31, 2021          Invoice Number:          1050050014
Intelsat S.A.                                                 Matter Number:                48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/05/21 | Michael Lemm | 0.20 | Correspond with K. Coverdale, D. Hunter re term sheet re plan. |
| 08/05/21 | Brian Nakhaimousa | 1.70 | Revise disclosure statement order (.9); revise disclosure statement (.8). |
| 08/05/21 | Matt O'Hare | 0.70 | Telephone conference with L. Hague and Jones Day re CFIUS considerations (.4); correspond with Jones Day re same (.3). |
| 08/05/21 | Robert Orren | 0.30 | Correspond with N. Binder re RSA precedent. |
| 08/05/21 | Samuel J. Seneczko | 5.60 | Correspond with N. Binder re plan revisions, PSA implementation (.7); correspond with D. Hunter, K&E team re PSA, plan (.3); revise PSA re same (2.6); telephone conference with N. Binder re plan revisions, PSA changes (.5); correspond with S. Briefel re same (.2); analyze comments, revisions to PSA (1.1); correspond with D. Hunter, S. Briefel, N. Binder re same (.2). |
| 08/05/21 | Steven N. Serajeddini, P.C. | 5.80 | Correspond and telephone conference with K&E team, advisors, Company re plan issues (3.4); review and analyze same (2.4). |
| 08/05/21 | Benjamin P. Stone | 8.40 | Further review, revise disclosure statement (2.4); review, revise disclosure statement order (.8); review, revise exhibits re dates, plan changes (1.7); draft table re CUSIP's (2.3); correspond with M. Alden re same (.3); review, revise PSA signature page holdings (.7); correspond with D. Hunter re same (.2). |
| 08/05/21 | Aparna Yenamandra | 3.50 | Conference with K&E team re work in process (.5); correspond with K&E team re plan, PSA (.7); analyze issues re same (1.4); telephone conference with AHEC counsel re case progress (.6); telephone conference with UCC re next steps (.3). |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending August 31, 2021 | | Invoice Number: | 1050050014 |
| Intelsat S.A. | | Matter Number: | 48457-4 |
| Disclosure Statement, Plan and Confirmation | | | |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/06/21 | Maggie Alden | 12.10 | Telephone conference with PJT, A&M, N. Binder, K&E team re strategy, next steps (.5); telephone conference with S. Seneczko re PSA (.1); review, analyze amended U.S. Trustee objection (.9); correspond with S. Seneczko, K&E team re same (.2); correspond with B. Nakhaimousa, B. Stone re disclosure statement exhibit (.3); revise disclosure statement (3.9); telephone conferences with B. Nakhaimousa, B. Stone re disclosure statement order (.3); analyze ballots matter (.3); revise ballots, solicitation procedures (.9); correspond with B. Nakhaimousa, B. Stone re same (.3); review term sheet (.6); further revise disclosure statement (2.9); analyze issues re disclosure statement, disclosure statement order (.9). |
| 08/06/21 | Nicholas A. Binder | 10.00 | Telephone conference with M. Alden, K&E team, Company advisors re plan process (.5); telephone conference with D. Hunter re same (.4); conference with A. Yenamandra, K&E team, Company advisors re same (.3); revise plan (1.5); telephone conference with S. Seneczko re definitive documents (.5); analyze confirmation, disclosure statement issues (1.6); analyze creditor proposal (1.4); draft issues list re same (1.8); revise definitive documents re same (2.0). |
| 08/06/21 | Simon Briefel | 3.30 | Review, revise deal scheduling motion (3.0); analyze restructuring term sheet (.3). |
| 08/06/21 | Derek I. Hunter | 9.80 | Telephone conference with Company re mediation updates, case strategy, creditor engagement (.5); review, analyze and revise documents re same (1.7); review, analyze and revise plan-related research (1.2); draft definitive documents (1.8); telephone conference with Company advisors re case strategy (.4); conference with N. Binder, K&E team re same (.6); review, analyze and revise plan definitive documents (3.2); telephone conference with S. Seneczko, K&E team re emergence workstreams and disclosure statement analysis (.4). |

Legal Services for the Period Ending August 31, 2021

Intelsat S.A.

Disclosure Statement, Plan and Confirmation

Invoice Number:    1050050014

Matter Number:    48457-4

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/06/21 | Tyler R. Knutson | 2.20 | Review plan related term sheet (.6); review prior correspondence and precedent re same (.7); review pleadings re disclosure statement objection, appointment of certain professionals (.9). |
| 08/06/21 | Michael Lemm | 4.40 | Review and revise pleadings re plan considerations (3.6); review transcripts re same (.2); draft issues list re same (.6). |
| 08/06/21 | Drew Maliniak | 1.00 | Review and revise memorandum re emergence (.8); correspond with J. Korff and J. Karinen re same (.2). |
| 08/06/21 | Brian Nakhaimousa | 5.30 | Telephone conference with E. Wendorf, B. Stone re disclosure statement timeline (.5); review amended U.S. Trustee objection (.4); correspond with M. Alden, B. Stone re same (.2); revise disclosure statement order ballots (1.5); revise disclosure statement (2.4); telephone conferences with M. Alden, B. Stone re disclosure statement (.3). |
| 08/06/21 | Samuel J. Seneczko | 7.80 | Correspond with D. Hunter, K&E team re PSA, disclosure statement, plan revisions (.4); analyze disclosure statement objection (.7); review precedent materials re same (.4); telephone conference with M. Alden re same (.4); telephone conference with N. Binder re plan, PSA implementation (.4); correspond with D. Hunter, S. Briefel, N. Binder re PSA, plan revisions (.4); revise PSA re same (.5); analyze PSA re secured lenders issues (1.6); analyze term sheet (1.0): revise issues list re same (.5); correspond with N. Binder re PSA, plan revisions on term sheet (.4); further revise PSA re term sheet (.7); telephone conference with D. Hunter, N. Binder re same (.4). |
| 08/06/21 | Steven N. Serajeddini, P.C. | 6.40 | Correspond and telephone conference with K&E team, advisors, Company re plan issues (3.7); review and analyze same (2.7). |
| 08/06/21 | Anthony Vincenzo Sexton | 0.30 | Review and revise plan. |

Legal Services for the Period Ending August 31, 2021          Invoice Number:          1050050014
Intelsat S.A.                                                 Matter Number:                48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/06/21 | Benjamin P. Stone | 7.40 | Conference with D. Hunter, K&E team re disclosure statement, Plan (.4); conference with M. Alden, B. Nakhaimousa re same (.3); review, revise CUSIP table (.8); correspond with M. Alden re same (.2); correspond with Stretto re same (.2); conference with same re same (.2); analyze stipulation re plan issues (.9); correspond with E. Wendorf re same (.4); review, analyze U.S. Trustee disclosure statement objection (.8); research re precedent disclosure statement ballots (1.9); review, revise disclosure statement Order (1.3). |
| 08/06/21 | William Thompson | 0.50 | Further revise exclusivity motion re case updates. |
| 08/06/21 | Aparna Yenamandra | 2.80 | Conference with Company advisors re plan status, updates (.9); conference with K&E team re same (.4); prepare for same (.2); telephone conferences with S. Serajeddini re updates (1.0); review term sheet (.3). |
| 08/06/21 | Donna Zamir | 3.50 | Research re confirmation considerations (1.8); further draft summary re same (1.4); correspond with N. Binder, W. Thompson re same (.3). |

Legal Services for the Period Ending August 31, 2021        Invoice Number:          1050050014
Intelsat S.A.                                               Matter Number:              48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/07/21 | Maggie Alden | 12.30 | Telephone conference with K&E teams re strategy, next steps (1.1); telephone conference with D. Hunter, K&E restructuring team re deal docs (.4); telephone conferences with B. Nakhaimousa, B. Stone re disclosure statement order, next steps (.6); telephone conference with S. Seneczko re deal status (.6); telephone conference with S. Briefel re scheduling issues (.1); revise disclosure statement (.8); correspond with M. Lemm re MIP, disclosure statement (.1); further revise disclosure statement (.8); correspond with K&E teams re revised disclosure statement (1.2); correspond with D. Maliniak re same (.1); further revise disclosure statement (1.4); correspond with S. Briefel re scheduling issues (.2); research precedent re ballots (.3); correspond with M. Lemm re deal checklist (.1); revise correspondence re A&M review (.9); correspond with N. Binder, K&E team re deal docs (.2); further revise disclosure statement (3.4). |
| 08/07/21 | Nicholas A. Binder | 10.80 | Revise plan (3.8); correspond with D. Hunter re same (.1); further revise plan per D. Hunter comments (2.9); telephone conference with D. Hunter, K&E team re plan process (1.1); telephone conference with K&E team re definitive documents (1.4); revise same (.7); correspond with K&E team re same (.4); telephone conference with D. Hunter re plan (.4). |
| 08/07/21 | Simon Briefel | 3.20 | Telephone conference with S. Serajeddini, M. Slade, A. Yenamandra, K&E team re term sheet, next steps (1.1); telephone conference with D. Hunter, K&E team re same (.5); review, comment on PSA, term sheets (1.4); correspond with K&E team re same (.2). |

Legal Services for the Period Ending August 31, 2021      Invoice Number:        1050050014
Intelsat S.A.                                             Matter Number:              48457-4
Disclosure Statement, Plan and Confirmation

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 08/07/21 | Derek I. Hunter | 10.10 | Review, analyze and revise definitive plan documents (2.9); conference with PJT team, Company re same, plan structure considerations (.5); telephone conference with K&E team re plan term sheet, issues re same (.5); conference with K&E team re definitive document drafting, related research (.5); review analyze and revise disclosure statement documents (2.5); review, analyze plan-related research and precedent (2.3); correspond with K&E team re same (.9). |
| 08/07/21 | Jason T. Jarvis | 4.40 | Research re plan issues (2.8); draft memorandum re same (1.3); correspond with T. Knutson, N. Binder re same (.3). |
| 08/07/21 | Jennifer Karinen | 3.00 | Review ancillary PSA term sheets. |
| 08/07/21 | Andrew Kimball | 0.40 | Review and revise corporate governance term sheet. |
| 08/07/21 | Tyler R. Knutson | 8.20 | Correspond with D. Hunter, K&E team re table of confirmation-related claims (.4); research and analyze plan precedent re certain confirmation considerations (3.8); further research re same (2.1); compile plan precedent research into excel spreadsheet (1.4); correspond with J. Jarvis re same (.5). |
| 08/07/21 | Michael Lemm | 5.30 | Telephone conference with D. Hunter, K&E team re case strategy (1.0); telephone conference with M. Alden, K&E team re same (.3); draft deal document tracker (1.1); review and revise pleadings re plan considerations (2.9). |
| 08/07/21 | Library Factual Research | 0.50 | Research proposed plan and disclosure statement related to confirmation order. |
| 08/07/21 | Drew Maliniak | 0.80 | Draft memorandum re securities issues re plan. |
| 08/07/21 | Brian Nakhaimousa | 6.50 | Conference with D. Hunter, K&E team re plan (.5); conference with M. Alden, B. Stone re same (.5); revise same (1.4); summarize U.S. Trustee's amended objection (.4); research precedent re disclosure statement exhibits (3.7). |
| 08/07/21 | David L. Perechocky | 0.30 | Correspond with K&E team re documentation. |

Legal Services for the Period Ending August 31, 2021
Intelsat S.A.
Disclosure Statement, Plan and Confirmation

Invoice Number:      1050050014
Matter Number:      48457-4

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/07/21 | Samuel J. Seneczko | 8.90 | Revise PSA re term sheet (1.7); analyze term sheet re same (.8); correspond with N. Binder re same (.2); correspond with D. Hunter, K&E team re PSA revisions (.2); telephone conference with K&E team re deal docs, next steps (.4); revise PSA re comments, term sheet (2.3); correspond with N. Binder re same (.8); telephone conference with D. Hunter, N. Binder re PSA, plan revisions (.4); further revise PSA re same (1.6); correspond with A. Yenamandra, K&E team re same (.1); correspond with N. Binder re same (.3); correspond with M. Alden re same (.1). |
| 08/07/21 | Steven N. Serajeddini, P.C. | 2.20 | Correspond and telephone conference with K&E team, advisors, Company re plan issues (1.5); review and analyze same (.7). |
| 08/07/21 | Anthony Vincenzo Sexton | 1.30 | Standing conference with S. Serajeddini, A. Yenamandra, and K&E team re deal status and analysis (1.1); review revised plan and disclosure statement (.2). |
| 08/07/21 | Michael B. Slade | 3.80 | Telephone conferences with S. Serajeddini, A. Yenamandra K&E team re plan (1.1); telephone conference with director advisors re same (.6); telephone conference with B. Arnault re discovery issues (.5); correspond with B. Arnault re same (.4); review and revise plan related materials (1.2). |
| 08/07/21 | Benjamin P. Stone | 8.40 | Conference with M. Alden, B. Nakhaimousa re disclosure statement (.2); analyze amended U.S. Trustee's disclosure statement objection (1.4); revise tracker re same (1.7); correspond with B. Nakhaimousa re same (.2); review, revise disclosure statement (2.5); correspond with M. Alden re same (.2); correspond with K&E team re same (.2); research precedent re ballots (1.8); correspond with M. Alden re same (.2). |
| 08/07/21 | William Thompson | 0.20 | Telephone conference with E. Wendorf re exclusivity motion. |

Legal Services for the Period Ending August 31, 2021       Invoice Number:              1050050014
Intelsat S.A.                                               Matter Number:                   48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/07/21 | Aparna Yenamandra | 4.80 | Review term sheets (.8); telephone conference with K&E team, PJT, management re same (.7); participate in standing weekly call (.7); review revised PSA and telephone conference with D. Hunter re same (.5); review revised plan and telephone conference with D. Hunter re same (1.1); telephone conferences with K&E team, Company advisors re guaranty claims stipulation (1.0). |
| 08/07/21 | Aparna Yenamandra | 0.50 | Telephone conference with director advisors re plan, PSA, related documents. |
| 08/07/21 | Jeffrey J. Zeiger, P.C. | 1.00 | Telephone conference with S. Serajeddini, D. Hunter, A. Yenamandra and M. Slade re case update and strategy. |
| 08/08/21 | Maggie Alden | 10.00 | Correspond with B. Stone, B. Nakhaimousa re disclosure statement order (.2); correspond with K&E tax specialists re same (.2); draft, revise same (2.1); telephone conference with A&M re plan issues (.6); telephone conference with D. Hunter, K&E team re strategy, next steps (.5); telephone conferences with B. Stone, B. Nakhaimousa re disclosure statement, disclosure statement order (.2); draft, revise disclosure statement (2.7); review precedent re disclosure statement (.4); correspond with K&E specialist groups re same (.2); further revise same (2.9). |
| 08/08/21 | Nicholas A. Binder | 6.30 | Analyze considerations re emergence (.8); revise presentation re same (1.9); correspond with K&E team re same (.5); telephone conference with creditor advisors, K&E team re definitive documents (.6); review, analyze, revise same (1.4); correspond with K&E team re same (.4); telephone conference with D. Hunter, K&E team re same (.7). |
| 08/08/21 | Simon Briefel | 3.50 | Draft, revise, comment on stipulated order (.3); telephone conference with JD, PW, K&E team re deal (.6); review, comment on PSA, term sheets (2.0); correspond with D. Hunter, K&E team re same (.6). |
| 08/08/21 | Dave Gremling | 0.60 | Conference with K&E team, PJT team, creditor advisors re plan issues. |
| 08/08/21 | Dave Gremling | 0.50 | Analyze issues re disclosure statement. |

Legal Services for the Period Ending August 31, 2021     Invoice Number:     1050050014
Intelsat S.A.     Matter Number:     48457-4
Disclosure Statement, Plan and Confirmation

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 08/08/21 | Derek I. Hunter | 11.80 | Conference with creditor advisors re definitive document negotiation's and drafting (1.0); conference with A&M re disclosure statement, plan classes (.5); conferences with K&E team, Debtor advisors re definitive documents and plan and PSA negotiations (1.5); correspond with K&E team re definitive document drafting and research (1.3); review, analyze and revise numerous definitive documents, plan and PSA (4.6); review and analyze research and precedent re same (2.9). |
| 08/08/21 | Jason T. Jarvis | 0.90 | Correspond with B. Stone re confirmation considerations (.1); draft summary memorandum re equity interests in, contracts with third party (.8). |
| 08/08/21 | Jennifer Karinen | 1.30 | Review emergence term sheet (.8); review and revise governance term sheet re registration rights (.5). |
| 08/08/21 | Andrew Kimball | 2.10 | Revise disclosure statement (.8); review changes to CVR term sheet (.4); draft and review correspondence with D. Perechocky and S. O'Hargan (.3); review and provide comments on the governance proposal (.6). |
| 08/08/21 | Tyler R. Knutson | 0.30 | Review and analyze term sheet markup. |
| 08/08/21 | Michael Lemm | 10.00 | Review and revise deal document tracker (.8); review and revise term sheets re plan (3.8); review materials re same (2.8); correspond with EHP re same (.2); compile issues list re same (1.4); review and revise pleading re plan considerations (.5); telephone conference with D. Hunter, K&E team, creditors re plan documents (.5). |
| 08/08/21 | Drew Maliniak | 1.00 | Review plan term sheet (.9); correspond with A. Kimball and J. Karinen re same (.1). |
| 08/08/21 | Joe Morley | 0.30 | Correspond with M. Johnson re disclosure statement and plan. |
| 08/08/21 | Brian Nakhaimousa | 4.20 | Participate in conference with A&M re plan issues (.5); review disclosure statement precedent (3.1); revise disclosure statement exhibits (.6). |
| 08/08/21 | David L. Perechocky | 1.00 | Review updated plan (.7); correspond with K&E team re same (.3). |
| 08/08/21 | Whitney Rosser | 0.20 | Correspond with K&E team re deal status. |

Legal Services for the Period Ending August 31, 2021          Invoice Number:          1050050014
Intelsat S.A.                                                 Matter Number:            48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/08/21 | Samuel J. Seneczko | 3.90 | Analyze supplemental PSA term sheet (2.1); correspond with D. Hunter, S. Briefel, N. Binder re same (.2); draft issues list re same (1.3); correspond with S. Briefel, N. Binder re same (.3). |
| 08/08/21 | Steven N. Serajeddini, P.C. | 1.70 | Telephone conference with K&E team, advisors, Company re plan issues (1.1); review and analyze same (.6). |
| 08/08/21 | Anthony Vincenzo Sexton | 3.70 | Telephone conference with PW, JD, S. Serajeddini, A. Yenamandra, and other K&E team re deal issues (.6); review and revise plan and disclosure statement documents (3.1). |
| 08/08/21 | Michael B. Slade | 1.20 | Review and revise plan related materials. |
| 08/08/21 | Benjamin P. Stone | 5.40 | Research precedent re disclosure statement risk factors (3.7); correspond with B. Nakhaimousa re same (.6); correspond with M. Alden re same (.3); correspond with A. Yenamandra re disclosure statement (.2); correspond with K&E team re same (.2); correspond with B. Nakhaimousa, W. Thompson re PSA holdings (.4). |
| 08/08/21 | William Thompson | 2.70 | Revise exclusivity motion with comments from M. Lemm (2.2); telephone conference with K&E team re definitive documents (.5). |
| 08/08/21 | Eric J. Wendorf | 4.20 | Revise exclusivity motion (3.4); correspond with W. Thompson re same (.3); correspond with M. Lemm re same (.3); correspond with D. Hunter re same (.2). |
| 08/08/21 | Aparna Yenamandra | 1.80 | Telephone conference with PW, JD, company advisors re next steps (.5); telephone conferences with S. Serajeddini re same (.9); correspond re MIP term sheet (.4). |
| 08/09/21 | Maggie Alden | 4.10 | Correspond with B. Nakhaimousa, B. Stone re solicitation materials (.2); correspond with PJT, K&E team re emergence matters (.2); correspond with D. Gremling, B. Nakhaimousa, B. Stone re disclosure statement, solicitation materials (1.0); telephone conference with B. Nakhaimousa, K&E team re same, emergence (.5); revise solicitation materials (1.2); telephone conferences with interested parties re plan, materials, next steps (1.0). |

Legal Services for the Period Ending August 31, 2021          Invoice Number:          1050050014
Intelsat S.A.                                                 Matter Number:              48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/09/21 | Bill Arnault | 0.90 | Review and revise disclosure statement insert. |
| 08/09/21 | Nicholas A. Binder | 12.50 | Review presentation re emergence considerations (.3); correspond with K&E team, EHP re same (.5); telephone conference with D. Hunter re same (.1); telephone conference with K&E team, Company advisors re plan process (.5); telephone conference with creditor advisors re definitive documents (.3); analyze plan considerations (.4); correspond with A&M re same (.4); telephone conference with D. Hunter, S. Seneczko, K&E team re definitive documents (2.6); revise same (4.0); analyze considerations re same (1.8); telephone conference with K&E team, EHP re emergence considerations (.8); analyze same (.5); telephone conference with W. Thompson re same (.3). |
| 08/09/21 | Simon Briefel | 6.00 | Telephone conference with PJT K&E re deal, next steps (.4); telephone conference  with JD, PW, K&E team re same (.3); telephone conference with D. Hunter, K&E team, PJT re CVR term sheet (.5); review, comment on PSA, term sheets (2.4); analyze issues re same (1.0); correspond with M. Alden, E. Wendorf re same (1.4). |
| 08/09/21 | Dave Gremling | 10.40 | Revise disclosure statement (3.2); analyze issues re same (2.4); revise disclosure statement exhibits (1.0); revise disclosure statement order (1.3); analyze issues re plan and confirmation (1.8); conference with Debtor advisors re same (.4); conference with creditors' advisors re same (.3). |

Legal Services for the Period Ending August 31, 2021          Invoice Number:          1050050014
Intelsat S.A.                                                                          Matter Number:                   48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/09/21 | Derek I. Hunter | 12.10 | Conference with creditor advisors re definitive document negotiation's and drafting (1.0); conferences with K&E team, Debtor advisors re definitive documents and plan and PSA negotiations (.5); correspond with K&E team re definitive document drafting and research (1.3); review, analyze, and revise numerous definitive documents, plan and PSA (2.6); review and analyze research and precedent re same (1.7); review, analyze and revise disclosure statement documents (2.4); correspond with K&E team, Debtor advisors re same (.7); telephone conference with K&E team re disclosure statement reply (.5); review, analyze draft re same (.9); telephone conference with client, advisors re case status (.5). |
| 08/09/21 | Jason T. Jarvis | 3.00 | Review, revise emergence checklist (.2); telephone conference with N. Binder, K&E team re emergence considerations (.2); correspond with Company, K&E team re equity interests in, contracts with third party (.4); correspond with M. Alden re same (.1); correspond with N. Binder, E. Wendorf, W. Thompson re plan, emergence considerations (.2); draft memorandum re same (1.0); review, revise memorandum re same (.3); telephone conference with K&E team, Jones Day, Paul Weiss, PJT re plan, emergence considerations (.5); prepare for same (.1);. |
| 08/09/21 | Jennifer Karinen | 4.60 | Telephone conference with N. Binder, K&E working group re emergence (2.5); review term sheets (2.1). |
| 08/09/21 | Andrew Kimball | 2.50 | Review CVR term sheet (.2); telephone conference with S. O'Hargan re emergence (.2); telephone conference with EHP re emergence (.6); draft and review correspondence re emergence (.4); telephone conference with Company re governance term sheets (.7); prepare for telephone conference with Company re same (.4). |

Legal Services for the Period Ending August 31, 2021          Invoice Number:          1050050014
Intelsat S.A.                                                 Matter Number:               48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/09/21 | Tyler R. Knutson | 8.60 | Attend conference with K&E team, creditor constituencies, interested parties re confirmation-related documents (.2); review and analyze precedent re U.S. Trustee objections to plan provisions (2.2); revise research summary re same (2.6); review prior draft pleadings re plan issues, related pleadings (1.2); incorporate into research summaries re same (2.4). |
| 08/09/21 | Michael Lemm | 14.70 | Review and revise term sheets re plan (3.7); compile issues list re same (3.9); review materials re same (.8); incorporate additional comments re same (1.6); telephone conference with N. Binder, K&E team re same (.2); telephone conference with D. Hunter, K&E team, PJT re same (.5); telephone conference with D. Hunter, K&E team, Company re same (.5); review and revise deal document tracker (.2); review and revise pleadings re plan considerations (3.1); telephone conference with D. Hunter, K&E team, creditors re plan documents (.2). |
| 08/09/21 | Brian Nakhaimousa | 5.40 | Revise disclose statement exhibits (2.7); conference with D. Gremling, B. Stone re same (.3); correspond with N. Binder, M. Alden re same (.2); attend conference with advisors re plan issues (.3); conference with B. Stone re timeline considerations (.1); review, summarize amended U.S. Trustee objection (1.8). |
| 08/09/21 | Matt O'Hare | 0.10 | Review and comment on disclosure statement. |
| 08/09/21 | David L. Perechocky | 3.90 | Telephone conference with N. Binder re PSA (.5); telephone conference with Whitney Rosser, K&E team re emergence (.5); telephone conference with K&E team, PJT re CVR term sheet (.5); telephone conference with K&E team re governance term sheet (.9); review and revise term sheets (1.5). |
| 08/09/21 | Whitney Rosser | 0.50 | Conference with D. Perechocky, K&E team re emergence (.2); conference with PJT, K&E team re emergence (.3). |

Legal Services for the Period Ending August 31, 2021          Invoice Number:          1050050014
Intelsat S.A.                                                 Matter Number:              48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/09/21 | Samuel J. Seneczko | 7.20 | Telephone conference with N. Binder re PSA, Plan revisions (.3); telephone conference with M. Lemm re same (.3); analyze PSA re PW comments (1.6); correspond with D. Hunter, K&E team re same (.4); correspond with directors advisors, K&E team, PJT team re same (.3): draft issues list re PSA comments (.8); telephone conference with D. Hunter, S. Briefel, N. Binder re same (.6); further revise issues list re same (.5); revise PSA re same (2.4). |
| 08/09/21 | Steven N. Serajeddini, P.C. | 7.20 | Telephone conference with K&E team, advisors, client re plan issues (3.9); review and analyze same (3.3). |
| 08/09/21 | Anthony Vincenzo Sexton | 1.10 | Telephone conference with K&E team, PW, and JD teams re plan documents and related issues (.3); review and revise same (.3); review materials re Jackson-only plan constructs (.3); review and revise disclosure statement (.2). |
| 08/09/21 | Benjamin P. Stone | 6.20 | Review, revise proposed case timeline (1.4); correspond with D. Gremling re same (.4); draft disclosure statement adjournment notice (.6); review, revise same (.2); correspond with local counsel re same (.2); review, revise disclosure statement reply (1.8); correspond with D. Gremling, M. Alden re disclosure statement order (.3); correspond with B. Nakhaimousa re same (.4); review, analyze disclosure statement objections (.9). |
| 08/09/21 | William Thompson | 5.90 | Telephone conference with K&E team, JD, and PW re definitive documents updates (.3): draft notes re same (.6); conference with N. Binder, D. Zamir and E. Wendorf re confirmation research (.7); research same (2.5); telephone conference with K&E team, EHP re emergence considerations (.2); draft talking points re implementation considerations (1.6). |

Legal Services for the Period Ending August 31, 2021          Invoice Number:          1050050014
Intelsat S.A.                                                 Matter Number:                 48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/09/21 | Eric J. Wendorf | 5.00 | Telephone conferences with W. Thompson, D. Zamir, N. Binder re confirmation research (1.1); telephone conference with creditor groups re deal status (.4); research confirmation issues (.7); draft memorandum re same (2.7); correspond with M. Lemm re structuring issues (.1). |
| 08/09/21 | Aparna Yenamandra | 8.00 | Telephone conference with K&E team, management re next steps (.6); participate in standing advisor call (.8); participate in standing creditor call re document checklist (.6); telephone conference with Akin, K&E team re same (.6); telephone conferences with JD re guaranty claims stipulation (.9); review revised version of same (.4); correspond re CVR and warrants term sheet (.4); multiple telephone conferences with S. Serajeddini re updates (1.4); office conference with D. Hunter re issues lists (.6); telephone conference with PJT re same (.6); correspond with director advisors re diligence, deal (1.1). |
| 08/09/21 | Donna Zamir | 9.70 | Telephone conference with D. Hunter, K&E team, Company advisors re case status and updates (.3); research re confirmation related issues (3.9); draft summary re same (3.6); correspond with N. Binder, E. Wendorf, W. Thompson re same (.9); telephone conference with N. Binder, E. Wendorf, W. Thompson re same (1.0). |
| 08/10/21 | Maggie Alden | 5.50 | Telephone conference with D. Gremling re disclosure statement (.2); telephone conference with D. Hunter, D. Gremling re same (.2); correspond with D. Gremling re same (.2); revise disclosure statement (.9); correspond with A. Yenamandra re same (.2); correspond with B. Nakhaimousa, B. Stone re precedent review re same (.4); correspond with D. Gremling, K&E team re disclosure statement reply (.4); further revise disclosure statement (2.2); analyze issues re same (.4); correspond with D. Gremling, K&E specialist teams re same (.4). |

Legal Services for the Period Ending August 31, 2021       Invoice Number:      1050050014

Intelsat S.A.       Matter Number:       48457-4

Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/10/21 | Nicholas A. Binder | 14.00 | Draft confirmation considerations talking points (1.3); telephone conference with K&E team re emergence (.5); telephone conference with creditor advisors re definitive documents (.3); analyze considerations re same (4.0); telephone conference with D. Hunter, K&E team re same (2.4); revise same (1.4); telephone conference with EHP, K&E team re emergence considerations (.5); prepare for same (.3); telephone conference with EHP, K&E team, Company advisors re same (1.0); prepare for same (.2); telephone conference with Company advisors, A. Yenamandra re plan process (.5); prepare for same (.1); telephone conference with K&E team, creditor advisors re plan negotiations (.8); telephone conference with A&M re plan (.3); analyze considerations re same (.4). |
| 08/10/21 | Simon Briefel | 6.70 | Telephone conference with A. Yenamandra, K&E team, creditor advisors re definitive documents, deal (1.5); telephone conference with EHP, K&E team re emergence considerations (.5);. telephone conference with K&E team re emergence (.5); telephone conference with D. Hunter, K&E team, PJT re plan, PSA comments (.6); review, comment on PSA, term sheets (1.8); correspond with M. Alden, E. Wendorf, S. Seneczko re same (1.0); analyze issues re same (.8). |
| 08/10/21 | Dave Gremling | 5.60 | Conference with Company advisors and creditors' advisors re plan issues (.3); conference with EHP team, K&E team re same (.2); revise disclosure statement (2.3); analyze issues re same (1.2); correspond with K&E team re same (.6); analyze issues re plan (1.0). |
| 08/10/21 | Luci Hague | 0.20 | Review and revise comments re disclosure statement. |

Legal Services for the Period Ending August 31, 2021          Invoice Number:          1050050014
Intelsat S.A.                                               Matter Number:              48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/10/21 | Derek I. Hunter | 13.40 | Conference with creditor advisors re definitive document negotiation's and drafting (1.0); conferences with K&E team, Debtor advisors re definitive documents and plan and PSA negotiations (1.1); correspond with K&E team re definitive document drafting and research (.9); review, analyze and revise numerous definitive documents, plan, and PSA (3.9); review and analyze research and precedent re same (1.2); review, analyze, and revise disclosure statement documents (3.4); correspond with K&E team, Debtor advisors re same (.9); telephone conference with K&E team re disclosure statement and plan revisions (.5); telephone conference with client, advisors re case status (.5). |
| 08/10/21 | Jason T. Jarvis | 2.80 | Draft memorandum re emergence considerations (1.0); telephone conference with D. Hunter, K&E team, EHP re same (.4); correspond with D. Hunter, K&E team re plan, emergence considerations (.1); draft memorandum re same (1.0); telephone conference with A. Yenamandra, K&E team, Jones Day, Paul Weiss, PJT, Houlihan re same (.3). |
| 08/10/21 | Deidre Kalenderian | 2.10 | Review and revise disclosure statement (1.8); correspond with K. Coverdale re same (.3). |
| 08/10/21 | Jennifer Karinen | 2.40 | Review and revise plan draft (1.); review warrant term sheet (.5); telephone conference with D. Hunter, K&E team (.9). |
| 08/10/21 | Andrew Kimball | 1.10 | Telephone conference with D. Hunter, K&E team re emergence (.6); revise CVR term sheet (.5). |
| 08/10/21 | Tyler R. Knutson | 1.80 | Review and revise memorandum re disclosure statement objections. |
| 08/10/21 | Joshua Korff, P.C. | 1.20 | Telephone conferences with D. Maliniak, K&E team re process and structuring considerations. |

Legal Services for the Period Ending August 31, 2021     Invoice Number:     1050050014
Intelsat S.A.     Matter Number:     48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/10/21 | Michael Lemm | 12.00 | Review and revise term sheets re plan (3.5); compile issues list re same (2.8); incorporate additional comments re same (3.3); telephone conference with D. Hunter, K&E team, creditors re plan documents (.2); telephone conferences with N. Binder re same (.1); telephone conference with N. Binder, K&E team, EHP re plan matters (.3); telephone conference with N. Binder, K&E team, creditors re plan structuring (.8); telephone conference with N. Binder, K&E team, EHP, McDonald Hopkins re plan structuring (1.0). |
| 08/10/21 | Drew Maliniak | 2.70 | Telephone conference with J. Korff, K&E team re emergence process and structuring considerations (1.0); revise memorandum re same (1.6); correspond with J. Karinen, J. Korff, K&E team re same (.1). |
| 08/10/21 | Brian Nakhaimousa | 7.50 | Revise disclosure statement exhibits (1.4); conference with D. Hunter, M. Alden, D. Gremling, B. Stone re disclosure statement considerations (.8); conference with B. Stone re same (.2); revise reply in support of disclosure statement (2.5); revise disclosure statement (1.3); draft issues list re objections (1.3). |
| 08/10/21 | Matt O'Hare | 1.00 | Review and comment on disclosure statement (.7); correspond with K&E team, L. Hague re same (.3). |
| 08/10/21 | David L. Perechocky | 3.30 | Telephone conference with K&E, Jones Day, Paul Weiss teams re PSA (.5); telephone conference with same re term sheets (1.5); review. revise  same (1.3). |
| 08/10/21 | Whitney Rosser | 3.50 | Research re securities re emergence considerations (3.0); correspond with D. Maliniak re same (.5). |

Legal Services for the Period Ending August 31, 2021          Invoice Number:          1050050014
Intelsat S.A.                                                 Matter Number:              48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/10/21 | Samuel J. Seneczko | 9.90 | Correspond with D. Hunter, S. Briefel, N. Binder re PSA revisions (.4); revise PSA re same (1.3); correspond with S. Briefel, N. Binder re same (.3); conference with K&E, Jones Day, Paul Weiss teams re PSA, plan status (.5); correspond with Jones Day, Paul Weiss, Akin, Wilmer teams re PSA provisions (.3); correspond with disinterested directors re same (.1); correspond with A. Yenamandra re PSA language (.2); analyze PSA re same (.3); further revise PSA re comments (3.4); research precedent re same (1.6); analyze plan revisions (1.4); correspond with PJT team re PSA, plan revisions (.1). |
| 08/10/21 | Steven N. Serajeddini, P.C. | 7.50 | Correspond with K&E team, advisors, Company re plan issues (2.5) telephone conference with K&E team, advisors, Company re plan issues, creditor negotiations (3.4); review and analyze same (1.6). |
| 08/10/21 | Anthony Vincenzo Sexton | 0.60 | Telephone conference with PW, JD, A. Yenamandra and other K&E team re plan document status (.3); review and revise document term sheets and plan (.3). |
| 08/10/21 | Michael B. Slade | 2.50 | Telephone conference with D. Hunter, K&E team and director advisors re plan issues (.3); review and revise plan related documents (2.2). |
| 08/10/21 | Benjamin P. Stone | 4.70 | Review, revise issue list re disclosure statement objections (3.9); further revise same (.8). |
| 08/10/21 | William Thompson | 1.60 | Research re confirmation issues (.9); telephone conference with K&E, JD, PW re definitive documents updates (.3); telephone conference with K&E team, EHP re case updates (.4). |
| 08/10/21 | Eric J. Wendorf | 4.90 | Correspond with W. Thompson, D. Zamir re confirmation related issues (.4); telephone conference with creditor groups re deal status (.5); correspond with N. Binder re confirmation issues (.3); draft memorandum re same (2.1); research re same (.7); correspond with M. Lemm re exclusivity motion (.1); revise same(.8). |

Legal Services for the Period Ending August 31, 2021    Invoice Number:        1050050014
Intelsat S.A.                                           Matter Number:            48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/10/21 | Aparna Yenamandra | 6.80 | Attend daily telephone conference with K&E team re work in process (.5); attend standing creditor update call (.7); telephone conferences with K&E team re plan, PSA issues (1.2); telephone conference with Akin re next steps (.6); telephone conference with UCC counsel re update (.5); telephone conference with director advisors re deal update (.9); revise PSA (.6); telephone conference with PJT re same, plan issues (.7); telephone conference with M. Bryan re same (.4); review exclusivity motion (.7). |
| 08/10/21 | Donna Zamir | 1.50 | Review materials re confirmation considerations (.9); correspond with N. Binder, E. Wendorf, W. Thompson re same (.6). |
| 08/11/21 | Maggie Alden | 9.30 | Telephone conference with PJT, A&M, K&E teams re case updates, strategy, next steps (.1); telephone conference with M. Lemm, K&E team re emergence matters (.1); correspond with D. Gremling, D. Hunter re disclosure statement (.4); correspond with D. Gremling re same (.2); revise reply chart re same (.8); review disclosure statement markup (.7); correspond with D. Hunter, K&E team re same (.1); review, revise disclosure statement (3.5); review, revise disclosure statement order (1.2); revise reply chart re disclosure statement objections (1.5); correspond with D. Gremling, K&E team re issues re same (.7). |
| 08/11/21 | Nicholas A. Binder | 14.70 | Analyze considerations re definitive documents (4.0); draft issues lists re same (1.6); telephone conference with creditor advisors re same (.3); revise definitive documents (4.0); conference with D. Hunter, K&E team re same (2.4); correspond with A. Sexton re emergence issues (.2); telephone conference with A. Sexton, Company advisors re same (.5); prepare for same (.2); telephone conference with PJT, K&E teams re plan (1.0); telephone conference with A. Yenamandra, Company advisors re plan process (.5). |

Legal Services for the Period Ending August 31, 2021          Invoice Number:          1050050014
Intelsat S.A.                                                 Matter Number:                48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/11/21 | Simon Briefel | 10.90 | Telephone conference with PJT, K&E teams re plan (1.0); telephone conferences with K&E team, creditor advisors re definitive documents (1.1); review, comment on PSA (1.3); correspond with S. Seneczko re same (.5); review, comment on term sheets (2.3); correspond with M. Alden, E. Waldorf re same (1.3); analyze issues re definitive documents (2.1); correspond with D. Hunter, K&E team re same (1.3). |
| 08/11/21 | Kate Coverdale, P.C. | 1.10 | Review and revise disclosure statement. |
| 08/11/21 | David L. Eaton | 0.90 | Telephone conference with S. Serajeddini, S. Zelin, K&E team re plan issues (.6); conference with director advisors re same (.3). |
| 08/11/21 | Dave Gremling | 2.50 | Review, analyze disclosure statement (1.8); revise same (.7). |
| 08/11/21 | Derek I. Hunter | 14.40 | Conferences with K&E team, Company advisors re definitive documents and plan and PSA negotiations (2.0); conferences with creditor advisors re same (2.3); review, analyze, and revise numerous definitive documents, plan, and PSA (3.7); correspond with N. Binder, K&E team re same (1.3); correspond with K&E specialists re DS comments (.5); review, analyze DS order and solicitation procedure revisions (1.9); correspond with K&E team re same (.3); review, analyze research and precedent re plan negotiations and confirmation issues (2.4). |
| 08/11/21 | Jason T. Jarvis | 1.90 | Telephone conference with D. Perechocky, K&E team re emergence considerations (.2); correspond with D. Hunter, K&E team re plan, emergence considerations (.1); draft memorandum re same (1.3); telephone conference with D. Hunter, K&E team, PW, JD re same (.3);. |
| 08/11/21 | Deidre Kalenderian | 0.50 | Review and revise disclosure statement. |
| 08/11/21 | Jennifer Karinen | 2.00 | Review and revise disclosure statement (1.0); review warrant term sheet (.2); review registration rights in term sheet (.4); review distribution date provision (.4). |

Legal Services for the Period Ending August 31, 2021          Invoice Number:          1050050014
Intelsat S.A.                                                 Matter Number:               48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/11/21 | Andrew Kimball | 1.50 | Revise corporate governance term sheet (1.0); telephone conference with K&E team re same (.3); attend telephone conference with creditor working group re same (.2). |
| 08/11/21 | Tyler R. Knutson | 2.30 | Correspond with D. Gremling re plan issues, related pleadings (.3); review and analyze disclosure statement summary re confirmation considerations, plan issues (1.6); correspond with N. Binder re plan (.1); research re same (.3). |
| 08/11/21 | Krista Koskivirta | 0.50 | Review term sheet re control, antitrust considerations. |
| 08/11/21 | Michael Lemm | 14.80 | Review and revise term sheets (3.8); review comments re same (2.4); draft issues list re same (3.8); further revise same (3.7); telephone conference with D. Hunter, K&E team, creditors re plan documents (.2); telephone conference with N. Binder, K&E team re emergence considerations (.1); telephone conference with N. Binder, K&E team, Company advisors re case update (.4); telephone conference with N. Binder, K&E team, Company advisors re plan structuring (.4).4). |
| 08/11/21 | Drew Maliniak | 3.40 | Review and revise disclosure statement re emergence (1.9); review revise plan support agreement re same (1.5). |
| 08/11/21 | Brian Nakhaimousa | 5.10 | Revise disclosure statement (1.7); revise disclosure statement objections issues list (1.3); revise disclosure statement exhibits (1.6); revise disclosure statement reply (.2); telephone conference with K&E team, creditor group advisors re plan issues (.3). |
| 08/11/21 | David L. Perechocky | 2.40 | Telephone conference re emergence workstream (.5); review term sheets (1.9). |
| 08/11/21 | Whitney Rosser | 1.50 | Correspond with K&E team re deal status (.9); review governance term sheet (.4); correspond with Company re emergence (.2). |

Legal Services for the Period Ending August 31, 2021            Invoice Number:            1050050014
Intelsat S.A.                                                   Matter Number:               48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/11/21 | Samuel J. Seneczko | 12.70 | Telephone conference with S. Briefel re PSA revisions (.3); revise PSA (.5); correspond with D. Hunter, S. Briefel re same (.4); correspond with JD, PW re same (.2); telephone conference with K&E, JD, PW teams re PSA, plan (.4); telephone conference with D. Hunter, S. Briefel, N. Binder re PSA, plan (.4); revise PSA re same (3.8); telephone conference with S. Briefel re same (.3); telephone conference with K&E team, Company advisors re PSA, plan (.4); telephone conference with D. Hunter, S. Briefel, N. Binder re PSA, plan (.5); further revise PSA re same (3.0); correspond with S. Briefel re same (.3); analyze plan re same (.5); analyze JD PSA revisions (1.1); telephone conference with D. Hunter, S. Briefel, N. Binder re same (.6). |
| 08/11/21 | Steven N. Serajeddini, P.C. | 6.30 | Correspond and telephone conference with K&E team, advisors, Company re plan issues (4.0); review and analyze definitive documents and related analysis re same (2.3). |
| 08/11/21 | Anthony Vincenzo Sexton | 0.30 | Telephone conference with A. Yenamandra and various other firms re plan and PSA documents. |
| 08/11/21 | Michael B. Slade | 4.20 | Revise plan related materials (1.1); telephone conference with PJT N. Binder, K&E team re plan (1.0); telephone conference with N. Binder, K&E team, director advisors re plan (.4); review and revise exclusivity brief (1.3); telephone conference re plan settlement and review materials re same (.4). |
| 08/11/21 | Benjamin P. Stone | 8.30 | Draft issue list re U.S. Trustee disclosure statement objections (3.9); review, revise same re other objectors (2.4); review, revise disclosure statement order (1.1); review, analyze case table re reply in support of disclosure statement (.9). |
| 08/11/21 | William Thompson | 3.70 | Telephone conference with K&E team, JD, PW re definitive documents revisions (.3); revise exclusivity motion (.6); research re confirmation structuring issues (2.6); telephone conference with K&E team, EHP re deal, case updates (.2). |

Legal Services for the Period Ending August 31, 2021          Invoice Number:          1050050014
Intelsat S.A.                                                 Matter Number:                48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/11/21 | Eric J. Wendorf | 9.20 | Telephone conferences with creditor groups re deal status (.8); correspond with D. Zamir, W. Thompson re confirmation issues (.4); telephone conference with same re same (.3) research same (1.9); draft summary memorandum re same (1.0); draft secured creditor settlement term sheet (2.3); revise same (1.8); telephone conference with S. Briefel re same (.2); correspond with same re same (.3); correspond with A. Yenamandra, D. Hunter re same (.2). |
| 08/11/21 | Aparna Yenamandra | 5.50 | Telephone conference with Company advisors re plan issues (.6); telephone conferences with PE, PJT re various plan, PSA issues (2.1); review issues lists re same (.9); correspond with PJT re plan issues (.8); multiple telephone conferences with S. Serajeddini re deal issues updates (1.1). |
| 08/11/21 | Aparna Yenamandra | 0.70 | Telephone conference with D. Hunter, K&E team, director advisors re plan, related documents. |
| 08/11/21 | Donna Zamir | 3.70 | Telephone conference with D. Hunter, K&E team, Company advisors re case status and updates (.3); research re confirmation considerations (2.7); correspond with N. Binder, E. Wendorf, W. Thompson re same (.4); telephone conference with E. Wendorf, W. Thompson re same (.3). |
| 08/12/21 | Maggie Alden | 4.80 | Telephone conference with B. Nakhaimousa re disclosure statement (.1); telephone conference with Company, EHP, K&E team re emergence, governance considerations (.8); telephone conference with D. Gremling re disclosure statement; revise same (1.6); draft, revise order re same (1.3); revise reply re same (.7); further revise order re same (.3). |

Legal Services for the Period Ending August 31, 2021          Invoice Number:          1050050014
Intelsat S.A.                                                 Matter Number:               48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/12/21 | Nicholas A. Binder | 12.00 | Analyze considerations re definitive documents (2.5); draft issues list re same (2.1); telephone conference re creditor advisors re same (.3); revise same (2.8); telephone conference with EHP, K&E team re emergence considerations (.8); prepare for same (.2); telephone conference with K&E team, parties in interest re plan, related documents (1.3); telephone conference with K&E, PJT teams re plan (.5); telephone conference with A. Yenamandra, K&E team, Company advisors re plan process (.3); analyze confirmation considerations (1.2). |
| 08/12/21 | Simon Briefel | 5.40 | Telephone conference with JD, PW, K&E team re deal, deal documents (1.0); telephone conference with Company advisors re same (.3); telephone conference with D. Hunter, K&E team, EHP re corporate governance term sheet (.5); review, revise, comment on PSA, term sheets (2.7); correspond with K&E team re same (.9). |
| 08/12/21 | Dave Gremling | 8.20 | Revise disclosure statement (3.3); analyze issues re same (2.2); correspond with K&E team re same (1.1); analyze issues re plan (1.6). |
| 08/12/21 | Derek I. Hunter | 14.10 | Conferences with K&E team, Company advisors re definitive documents and plan and PSA negotiations (1.5); conferences with creditor advisors re same (2.5); review, analyze, and revise numerous definitive documents, plan, and PSA (3.4); correspond with N. Binder, K&E team re same (1.4); correspond with K&E specialists re DS comments (.5); review, analyze DS order and solicitation procedure revisions (2.1); correspond with K&E team re same (.6); review, analyze research and precedent re plan negotiations and confirmation issues (2.1). |

Legal Services for the Period Ending August 31, 2021          Invoice Number:          1050050014
Intelsat S.A.                                                 Matter Number:                48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/12/21 | Jason T. Jarvis | 4.00 | Correspond with N. Binder, K&E team re emergence considerations (.1); draft memorandum re same (2.0); telephone conference with A. Sexton, K&E team, EHP re same (.6); draft memorandum re plan, emergence considerations (.4); telephone conference with D. Hunter, K&E team re work in process (.6); telephone conference with A. Yenamandra, K&E team, JD, PW re same (.3). |
| 08/12/21 | Jennifer Karinen | 1.70 | Attend telephone conference with N. Binder, K&E team, PJT re plan (.8); review and revise warrant term sheet (.4); telephone conference with D. Hunter, K&E team, director advisors re plan, related documents (.5). |
| 08/12/21 | Tyler R. Knutson | 10.10 | Research and analyze precedent re disclosure statement objections (1.3); review prior correspondence re same (.4); review PSA, plan term sheet, warrant term sheet comments and revisions (.7); review full draft of PSA, plan (2.4); review pleadings re exclusivity (.4); review prior correspondence re same (.3); research and analyze prior pleadings, documentation, precedent re same (.6); telephone conference with K&E team, interested parties re outstanding plan, PSA, deal documentation action items, outstanding issues (.3); review and analyze disclosure statement (1.1); research precedent, pleadings, prior memoranda re confirmation considerations (1.4); review draft PSA re same (.7); draft summary re same (.5). |
| 08/12/21 | Michael Lemm | 14.50 | Review and revise term sheets re plan (3.9); review comments re same (3.3); review materials re same (4.0); telephone conference with D. Perechocky, K&E team, EHP, Company re same (.8); telephone conference with D. Hunter, K&E team, creditors re plan documents (.1); telephone conference with N. Binder re plan matters (.2); telephone conference with N. Binder, K&E team, EHP re plan matters (.7); correspond with D. Hunter, K&E team, creditors re pleading re plan considerations (1.5). |

Legal Services for the Period Ending August 31, 2021          Invoice Number:          1050050014
Intelsat S.A.                                                                       Matter Number:          48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/12/21 | Drew Maliniak | 0.80 | Review and revise warrant term sheet (.5); draft memorandum re securities re emergence considerations (.3). |
| 08/12/21 | Brian Nakhaimousa | 7.10 | Telephone conference with Company advisors re plan issues (.3); correspond with D. Gremling, B. Stone re disclosure statement issues and considerations (.8); revise disclosure statement exhibits (2.1); revise disclosure statement objection tracker issues list (1.7); revise disclosure statement (2.2). |
| 08/12/21 | David L. Perechocky | 3.80 | Telephone conference with Company advisors re plan issues (.5); telephone conference with K&E team re corporate governance issues (1.0); revise term sheets re same (2.3). |
| 08/12/21 | Whitney Rosser | 1.00 | Conference with K&E team re emergence considerations (.5); conference with Company, D. Maliniak re same (.2); review materials re same (.3). |
| 08/12/21 | Samuel J. Seneczko | 13.20 | Correspond with D. Maliniak, K&E corporate team re PSA, plan language (.2); analyze comments re same (.4); draft issues list re PSA (1.3); correspond with S. Briefel re same (.2); correspond with D. Hunter, S. Briefel, N. Binder re PSA issues, next steps (.1); correspond with A. Yenamandra re same (.1); telephone conference with K&E team, lender advisors re plan, PSA (.5); analyze lender PSA markup (1.8); correspond with PJT team re same (.1); telephone conference with K&E team, PJT team re capital structure (.4); revise PSA re same (3.3); correspond with D. Hunter, N. Binder, S. Briefel re same (.8); correspond with T. Knutson, N. Binder, D. Gremling, B. Simon re PSA issues (.3); telephone conference with N. Binder re same (.5); telephone conference with Company advisors re plan, case update (.5); further revise PSA re same (2.7). |
| 08/12/21 | Steven N. Serajeddini, P.C. | 7.60 | Correspond and telephone conference with K&E team, advisors, Company re plan issues (4.0); review and analyze same (3.6). |
| 08/12/21 | Anthony Vincenzo Sexton | 0.30 | Telephone conference with A. Yenamandra and various other firms re plan and PSA documents. |

Legal Services for the Period Ending August 31, 2021        Invoice Number:        1050050014
Intelsat S.A.        Matter Number:        48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/12/21 | Michael B. Slade | 1.60 | Telephone conference with D. Hunter, K&E team, EHP re emergence considerations (.5); review and comment on plan documents (1.1). |
| 08/12/21 | Benjamin P. Stone | 8.10 | Review, revise proposed case timeline re disclosure statement adjournment (2.2); correspond with D. Gremling re same (.2); review, revise disclosure statement objection issue list (3.9); review, revise disclosure statement order (1.4); correspond with B. Nakhaimousa re same (.4). |
| 08/12/21 | William Thompson | 4.50 | Research re confirmation issues (3.6); telephone conference with K&E, JD, PW re case updates (.2); telephone conference with K&E, EHP re same (.7). |
| 08/12/21 | Eric J. Wendorf | 6.60 | Telephone conference with creditors re deal status (.3); research confirmation issues (1.4); telephone conference with N. Binder re same (.2); draft summary memorandum re same (1.3); telephone conference with W. Thompson, D. Zamir re same (.3); revise secured creditor settlement term sheet (2.4); correspond with S. Briefel re same (.3); correspond with D. Hunter re same (.2); correspond with N. Binder re same (.2). |
| 08/12/21 | Aparna Yenamandra | 7.50 | Telephone conference with K&E team re plan, PSA issues (1.2); telephone conference with mediator (.8); telephone conferences with Company advisors re plan, PSA issues ll (.8); review and revise PSA and plan (2.1); correspond, conference with D. Hunter re same (.9); correspond re exclusivity motion (.6); telephone conferences with S. Serajeddini re updates (1.1). |
| 08/12/21 | Donna Zamir | 5.90 | Telephone conference with D. Hunter, K&E team, Company advisors re case status and updates (.3); research re confirmation issues (3.7); draft summary re same (1.1); correspond with N. Binder, E. Wendorf, W. Thompson re same (.8). |

Legal Services for the Period Ending August 31, 2021          Invoice Number:          1050050014
Intelsat S.A.                                                 Matter Number:              48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/13/21 | Maggie Alden | 7.70 | Telephone conference with PJT, A&M, K&E teams re case strategy, updates (.4); telephone conference with M. Lemm re emergence (.4); telephone conference with M. Lemm, K&E team, various re same (.4); telephone conference with D. Gremling re disclosure statement, order (.2); review same (1.5); correspond with D. Gremling, B. Nakhaimousa, B. Stone re same (.1); correspond with M. Lemm re warrants term sheet (.1); revise disclosure statement (2.5); correspond with D. Gremling, K&E team re same (.4); further revise disclosure statement (1.3); correspond with D. Gremling re same (.2); correspond with M. Lemm re term sheets (.2). |
| 08/13/21 | Nicholas A. Binder | 15.30 | Analyze considerations re definitive documents (4.0); correspond with K&E team re same (.9); telephone conference with creditor advisors re same (1.6); revise same (4.0); draft issues lists re same (2.2); telephone conference with K&E team re same (2.3); telephone conference with A. Yenamandra, K&E team, Company advisors re plan issues (.3). |
| 08/13/21 | Simon Briefel | 5.60 | Review, revise exclusivity motion (.3); prepare same for filing (.1); review, revise, comment on PSA, term sheets (3.3); correspond with D. Hunter, K&E team re same (1.0); analyze issues re same (.9). |
| 08/13/21 | Annie Laurette Dreisbach | 3.60 | Telephone conference with D. Hunter and K&E team and PJT and A&M teams re deal documents (.4); review and analyze plan, PSA, disclosure statement and other relevant deal documents (2.2); telephone conference with D. Hunter and K&E team and working group re plan and PSA (1.0). |
| 08/13/21 | Dave Gremling | 9.90 | Revise disclosure statement (3.9); review, analyze same (1.5); analyze issues re same (2.6); conference with Company's advisors re deal status (.2); conference with K&E team re emergence issues (.2); review, analyze disclosure statement order (1.5). |

Legal Services for the Period Ending August 31, 2021          Invoice Number:          1050050014
Intelsat S.A.                                                  Matter Number:              48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/13/21 | Derek I. Hunter | 12.30 | Conferences with K&E team, Company advisors re definitive documents and plan and PSA negotiations (3.9); conferences with creditor advisors re same (3.8); review, analyze, and revise numerous definitive documents, plan, and PSA (3.9); review, analyze research and precedent re same (.7). |
| 08/13/21 | Jason T. Jarvis | 8.80 | Telephone conference with D. Hunter, K&E team re emergence considerations (.1); draft memorandum re plan language (1.6); research re same (2.5); draft memorandum re plan, emergence considerations (3.0); telephone conference with D. Hunter, K&E team, PW, JD, PJT re same (1.6). |
| 08/13/21 | Jennifer Karinen | 0.50 | Review and revise warrant term sheet. |
| 08/13/21 | Tyler R. Knutson | 7.30 | Review and analyze disclosure statement motion (.9); review and analyze memoranda re same (.8); review and analyze plan (.7); review and analyze supporting documents re same (.5); review and analyze PSA (.4); attend conference with D. Hunter, K&E team, parties in interest re PSA, plan (1.4); research re confirmation considerations (1.2); draft memorandum re same (.7); revise memorandum re same (.7). |
| 08/13/21 | Michael Lemm | 9.90 | Review and revise term sheets re plan (3.7); review comments re same (2.3); revise same (2.3); telephone conference with K. Coverdale, Company re same (.1); telephone conference with D. Hunter, K&E team, creditors re plan documents (1.5). |
| 08/13/21 | Drew Maliniak | 1.50 | Telephone conference with D. Hunter, T. Lundquist re emergence process (.4); correspond with W. Rosser re Form 15 (.4); correspond with D. Hunter, K&E team re term sheets (.6); participate in telephone conference re emergence work in process (.1). |
| 08/13/21 | Joe Morley | 2.00 | Make proposed edits to disclosure statement. |
| 08/13/21 | Brian Nakhaimousa | 6.40 | Telephone conference with creditor advisors re plan considerations (1.7); revise disclosure statement exhibits (.7); revise disclosure statement order (.3); correspond with D. Gremling, M. Alden, creditors re same (.3); revise disclosure statement (3.4). |

Legal Services for the Period Ending August 31, 2021       Invoice Number:        1050050014
Intelsat S.A.                                               Matter Number:             48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/13/21 | David L. Perechocky | 2.20 | Telephone conference with Company advisors, creditors re PSA (.5); review term sheets re same (1.7). |
| 08/13/21 | Whitney Rosser | 1.00 | Conference with K&E team re deal status (.3); correspond with K&E team, JD re exit financing, scheduling (.3); correspond with K&E team re deal status (.4). |
| 08/13/21 | Samuel J. Seneczko | 8.70 | Correspond with K&E team re PSA issues (.3); correspond with E. Wendorf, S. Briefel, N. Binder re same (.4); revise PSA re same (1.9); correspond with D. Hunter, N. Binder re same (.2); correspond with Akin team, WH team re PSA, plan (.1); telephone conference with K&E team, Company advisors re PSA, plan (.5); telephone conference with K&E team, lender counsel re PSA, plan (1.6); review, revise PSA (1.6); analyze PSA re lender comments (1.4); correspond with D. Hunter, S. Briefel, N. Binder (.7). |
| 08/13/21 | Steven N. Serajeddini, P.C. | 6.50 | Correspond and telephone conference with K&E team, advisors, Company re plan issues (4.0); review and analyze same (2.5). |
| 08/13/21 | Anthony Vincenzo Sexton | 2.00 | Telephone conference with PSA party professionals re deal documents (1.6); review and revise disclosure statement and other structuring materials (.4). |
| 08/13/21 | Michael B. Slade | 2.30 | Telephone conference with A. Yenamandra, PJT and A&M teams re emergence (.5); telephone conferences with S. Serajeddini and A. Yenamandra re plan settlements (.4); telephone conference with A. Yenamandra, JD, PW, K&E team re plan documents (.4); review same (1.0). |
| 08/13/21 | Benjamin P. Stone | 10.90 | Correspond with N. Binder re PSA holdings (.2); analyze same (.4); review, revise disclosure statement objection issue list (2.2); review, revise proposed responses re same (2.9); review, revise disclosure statement (3.6); conference with creditor groups re PSA, plan (1.6). |
| 08/13/21 | William Thompson | 1.80 | Telephone conference with K&E team, JD re PSA (1.6); telephone conference with M. Lemm, E. Wendorf re exclusivity motion (.2). |

Legal Services for the Period Ending August 31, 2021          Invoice Number:          1050050014
Intelsat S.A.                                                                  Matter Number:                48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/13/21 | Eric J. Wendorf | 5.80 | Revise secured creditor settlement term sheet (.3); correspond with A. Yenamandra re same (.2); telephone conference with creditors re deal status (1.6); review confirmation order precedent re plan drafting (2.6); correspond with N. Binder re same (.4); correspond with J. Jarvis re same (.2); draft summary re same (.2); correspond with D. Hunter re same (.1); telephone conference with M. Lemm re structuring issues (.2). |
| 08/13/21 | Aparna Yenamandra | 8.50 | Telephone conferences with K&E team re plan, PSA issues (2.1); telephone conferences with K&E team re revisions re same (.8); telephone conference with PJT and A&M re same (.4); telephone conference re MIP term sheet (.4); attend standing Company advisors update call (.5); review and revise plan, PSA (1.9); telephone conferences re secured creditor settlement (1.2); telephone conference with PJT re disclosure statement issues (.4); correspond re governance considerations (.8). |
| 08/13/21 | Donna Zamir | 2.00 | Telephone conference with D. Hunter, K&E team, Company advisors re case status and updates (.7); review materials re confirmation considerations (.9); correspond with B. Nakhaimousa re disclosure statement related issues (.4). |
| 08/14/21 | Maggie Alden | 2.40 | Telephone conference with S. Briefel re emergence matters (.1); telephone conference with JD, PW, K&E team re plan, PSA (.4); revise deal document checklist (.3); correspond with parties in interest re same (.6); correspond with D. Hunter, D. Gremling re disclosure statement (.1); correspond with Company advisors re term sheets (.5); revise corporate governance term sheet (.4). |

Legal Services for the Period Ending August 31, 2021      Invoice Number:     1050050014

Intelsat S.A.      Matter Number:     48457-4

Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/14/21 | Nicholas A. Binder | 9.40 | Review, revise definitive documents (3.6); analyze precedent re same (1.0); correspond with K&E team re same (.4); telephone conference with creditor advisors, K&E team re plan, settlement (.8); telephone conference with K&E team, Company advisors re plan process, negotiations (.5); analyze plan, definitive documents (2.6); telephone conference with K&E team re plan considerations (.5). |
| 08/14/21 | Simon Briefel | 2.60 | Review, comment on PSA, ancillary documents (.9); correspond with M. Lemm, K&E team re same (.3); telephone conference with secured creditors re deal (.5); telephone conference with creditor groups, K&E team re same (.6); telephone conference with directors advisors re deal update (.3). |
| 08/14/21 | Annie Laurette Dreisbach | 0.30 | Telephone conference with D. Hunter and K&E team and working group re plan and PSA. |
| 08/14/21 | Dave Gremling | 5.60 | Conference with K&E team, creditors re plan and PSA issues (.9); revise disclosure statement (2.9); analyze issues re same (1.8). |
| 08/14/21 | Derek I. Hunter | 5.80 | Conferences with K&E team, Debtor advisors re definitive documents and plan and PSA negotiations (1.5); conferences with creditor advisors re same (.5); review, analyze, and revise numerous definitive documents, plan, and PSA (2.7); review, analyze research and precedent re same (.5); correspond with K&E team re solicitation, DS revisions (.6). |
| 08/14/21 | Jason T. Jarvis | 0.40 | Telephone conference with D. Hunter, K&E team, PW, JD, PJT re same. |
| 08/14/21 | Jennifer Karinen | 0.90 | Review and revise disclosure statement (.5); telephone conference re same (.4). |
| 08/14/21 | Tyler R. Knutson | 0.60 | Telephone conferences with K&E team, interested parties re outstanding PSA, plan issues (.4); review plan re same (.2). |
| 08/14/21 | Joe Morley | 0.30 | Participate in telephone conference with creditor advisors re plan support agreement and related documents. |
| 08/14/21 | Brian Nakhaimousa | 3.80 | Revise disclosure statement. |
| 08/14/21 | David L. Perechocky | 0.20 | Review correspondence re plan, PSA term sheets. |

Legal Services for the Period Ending August 31, 2021      Invoice Number:      1050050014
Intelsat S.A.      Matter Number:      48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/14/21 | Whitney Rosser | 0.30 | Conference with JD, J. Karinen re deal status. |
| 08/14/21 | Samuel J. Seneczko | 4.70 | Correspond with D. Hunter, S. Briefel, N. Binder re PSA and lender draft (.2); correspond with A. Yenamandra, K&E team re same (.4); telephone conference with K&E team, JD team, PW team re PSA, plan (.5); correspond with N. Binder re same (.8); telephone conference with Akin team, WH team, K&E team re PSA, plan (.8); telephone conference with Company advisors re plan, PSA (.5); review, revise PSA (1.5). |
| 08/14/21 | Steven N. Serajeddini, P.C. | 1.70 | Correspond and telephone conference with K&E team, advisors, Company re plan issues (1.2); review and analyze same (.5). |
| 08/14/21 | Michael B. Slade | 2.90 | Telephone conference with A. Yenamandra, S. Serajeddini, Akin and Wilmer re plan issues (.8); review materials re dispute re plan settlement (2.1). |
| 08/14/21 | Benjamin P. Stone | 6.20 | Review, revise disclosure statement (2.4); correspond with D. Gremling re same (.2); conference with creditors, K&E team re plan issues (.4); further review, revise disclosure statement (2.9); correspond with A. Yenamandra, D. Hunter re same (.3). |
| 08/14/21 | William Thompson | 0.40 | Telephone conference with K&E team, JD, PW re definitive documents. |
| 08/14/21 | Eric J. Wendorf | 0.40 | Telephone conference with creditor groups re deal status. |
| 08/14/21 | Aparna Yenamandra | 5.00 | Telephone conference with creditors re plan, PSA issues (1.2); telephone conference with Company advisors re same (.5); review plan, PSA (.9); telephone conference with Akin, WH re next steps (.6); telephone conferences with S. Serajeddini re next steps (.9); review disclosure statement (.9). |
| 08/15/21 | Maggie Alden | 4.50 | Revise disclosure statement reply (2.5); revise deal document tracker (.2); review warrant term sheet (.4); correspond with K&E team re same (.2); review, revise CVR term sheet (.8); correspond with M. Lemm re emergence (.1); correspond with D. Hunter, S. Briefel re term sheets (.3). |

Legal Services for the Period Ending August 31, 2021          Invoice Number:          1050050014
Intelsat S.A.                                                 Matter Number:               48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/15/21 | Nicholas A. Binder | 6.10 | Telephone conference with creditor advisors re plan, definitive documents (1.2); analyze same (1.6); revise same (2.7); correspond with K&E team re same (.4); telephone conference with K&E team, Company advisors re same (.2). |
| 08/15/21 | Simon Briefel | 6.70 | Telephone conference with Company advisors, creditor advisors, and D. Hunter, K&E team re plan, plan support agreement, deal documents (.5); telephone conference with same re corporate governance term sheet (.4); telephone conference with directors, D. Hunter, K&E team re deal update (.3); review, revise on plan support agreement, term sheets (3.4); correspond with D. Hunter, K&E team re same (2.1). |
| 08/15/21 | Annie Laurette Dreisbach | 0.80 | Telephone conference with D. Hunter re Disclosure Statement reply (.3); review and analyze issues re same (.5). |
| 08/15/21 | Dave Gremling | 4.80 | Conference with D. Hunter, K&E team, Company advisors and creditor advisors re outstanding plan issues (1.2); revise disclosure statement (3.6). |
| 08/15/21 | Derek I. Hunter | 6.80 | Conference with A. Yenamandra, K&E team, Company advisors re plan and PSA negotiations (1.5); conference with creditor advisors re same (1.0); review, revise definitive documents (2.4); review, analyze research and precedent re same (.3); correspond with A. Yenamandra, K&E team re same (.4); conference with A&M team re disclosure statement exhibit analysis (.5); review, analyze work product re same (.7). |
| 08/15/21 | Jason T. Jarvis | 3.40 | Correspond with D. Hunter, K&E team re plan language (.1); correspond with D. Hunter, N. Binder re same (.5); research re same (1.6); telephone conference with D. Hunter, K&E team, Company advisors, and creditor advisors PJT re plan, definitive documents, and PSA negotiations (1.2). |
| 08/15/21 | Jennifer Karinen | 1.00 | Review and revise plan and warrant term sheet. |
| 08/15/21 | Jennifer Karinen | 0.80 | Participate in telephone conference with S. Briefel, K&E team, director advisors re plan, PSA. |

Legal Services for the Period Ending August 31, 2021      Invoice Number:     1050050014
Intelsat S.A.      Matter Number:      48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/15/21 | Tyler R. Knutson | 0.30 | Review and analyze various drafts of plan, PSA. |
| 08/15/21 | Brian Nakhaimousa | 2.80 | Conference with D. Hunter, K&E team, Company advisors, and creditor advisors re definitive documents, plan and PSA negotiations (1.3); revise disclosure statement (.6); draft disclosure statement outstanding issues tracker (.9). |
| 08/15/21 | David L. Perechocky | 1.40 | Conference with D. Hunter, K&E team, Company advisors, and creditor advisors re term sheets (.5); revise same  (.9). |
| 08/15/21 | Whitney Rosser | 0.20 | Correspond with D. Hunter, K&E team re emergence considerations. |
| 08/15/21 | Samuel J. Seneczko | 8.40 | Telephone conference with D. Hunter, K&E team, Company advisors, and creditor advisors re definitive documents, PSA, and plan issues (1.4); telephone conference with N. Binder re same (.6); analyze lender PSA mark-up (.8); revise PSA re same (.8); correspond with D. Hunter, S. Briefel, N. Binder re PSA, plan issues (.3); correspond with N. Binder re same (.7); further revise, analyze PSA re same (2.9); correspond with B. Stone, B. Nakhaimousa re PSA signature pages (.3); telephone conference with B. Stone, B. Nakhaimousa re same (.4); review same (.2). |
| 08/15/21 | Steven N. Serajeddini, P.C. | 1.10 | Correspond and telephone conference with A. Yenamandra, K&E team, advisors, Company re plan issues (.8); review and analyze same (.3). |
| 08/15/21 | Anthony Vincenzo Sexton | 1.10 | Telephone conference with A. Yenamandra and RSA firms re plan and PSA documents (1.0); telephone conference with A. Yenamandra and directors/director advisors re case status (.1). |
| 08/15/21 | Michael B. Slade | 1.90 | Telephone conference with opposing counsel re plan issues (.5); telephone conference with PJT team re plan settlement (.4); review documents re same (1.0). |

Legal Services for the Period Ending August 31, 2021          Invoice Number:          1050050014
Intelsat S.A.                                                 Matter Number:              48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/15/21 | Benjamin P. Stone | 5.40 | Further review, revise disclosure statement (3.4); conference with D. Hunter, K&E team, Company advisors, and creditors re plan, PSA, and definitive document negotiations (1.2); draft PSA signature pages (.6); correspond with S. Seneczko re same (.2). |
| 08/15/21 | Eric J. Wendorf | 1.40 | Telephone conference with, D. Hunter, K&E team, Company advisors, and creditor advisors re plan, PSA, and definitive document negotiations. |
| 08/15/21 | Aparna Yenamandra | 3.00 | Conference with D. Hunter, K&E team, Company advisors, and creditor advisors re plan, PSA, and definitive document negotiations (.9); conference with director advisors re same (.5); review plan and PSA (1.0); telephone conference re plan considerations with D. Hunter, K&E team (.6). |
| 08/16/21 | Maggie Alden | 12.70 | Draft, revise term sheets (3.9); telephone conferences with various parties re same (1.5); correspond with Company, K&E working group re same (1.9); analyze issues re same (3.9); draft issues list re same (1.0); further revise same (.5). |
| 08/16/21 | Nicholas A. Binder | 12.00 | Review definitive documents (2.4); draft issues list re same (.8); telephone conference with creditor advisors, D. Hunter, K&E team re same (1.3); revise same (4.0); analyze considerations re same (.9); telephone conference with D. Hunter, K&E team re same (1.2); correspond with D. Hunter, K&E team re same (.5); telephone conference with D. Hunter, K&E team, Company advisors re plan process, strategy (.3); telephone conference with D. Hunter, K&E team, EHP re emergence considerations (.3); prepare for same (.1); telephone conference with E. Wendorf re confirmation considerations (.2). |

Legal Services for the Period Ending August 31, 2021          Invoice Number:          1050050014
Intelsat S.A.                                                 Matter Number:           48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/16/21 | Simon Briefel | 8.20 | Review, revise plan support agreement (2.1); review, revise term sheets (1.9); telephone conference with Company advisors re same (.4); telephone conference with Company advisors, creditor advisors re deal documents (1.0); telephone conference with A. Yenamandra, K&E team, director advisors re same (.3); correspond with D. Hunter, K&E team re plan support agreements, term sheets, deal issues (2.5). |
| 08/16/21 | Annie Laurette Dreisbach | 3.50 | Telephone conference with D. Gremling and K&E team re disclosure statement reply (.4); review, analyze objections to disclosure statement (1.2); review, analyze objection tracker re same (.5); telephone conference with D. Hunter, K&E team, and A&M re liquidation analysis (.5); telephone conference with A. Yenamandra, K&E team, A&M, and PJT teams re updates on plan, PSA, and Disclosure Statement negotiations (.5); telephone conference with A. Yenamandra and K&E team and creditor advisors re same (.4). |
| 08/16/21 | Dave Gremling | 9.20 | Conference with Company advisors re deal issues (.2); revise disclosure statement (3.9); analyze issues re same (1.8); conference with D. Hunter, K&E team, Company advisors, and creditor advisors re plan issues (1.1); analyze plan, PSA re same (2.2). |
| 08/16/21 | Derek I. Hunter | 15.50 | Conference with A. Yenamandra, K&E team, Company advisors re definitive documents, plan, and PSA negotiations (2.5); conference with creditor advisors re same (1.5); review, revise definitive documents (3.9); review, analyze research and precedent re same (1.9); conference with K&E corporate team re ancillary PSA term sheets (.5); review, revise same (2.4); conference with Company re status of PSA documents, negotiations re same (1.0); review, revise disclosure statement (1.3); correspond with D. Gremling, K&E team re same (.5). |

Legal Services for the Period Ending August 31, 2021     Invoice Number:     1050050014
Intelsat S.A.     Matter Number:     48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/16/21 | Jason T. Jarvis | 4.20 | Correspond with N. Binder re confirmation considerations (.3); draft memorandum re same (.2); review, analyze memorandum re same (.3); telephone conference with D. Hunter, K&E team re emergence considerations (.2); draft memorandum re plan, emergence considerations (2.0); telephone conference with D. Hunter, K&E team, creditor advisors re same (1.2). |
| 08/16/21 | Jennifer Karinen | 1.00 | Review, revise plan and plan support agreement. |
| 08/16/21 | Tyler R. Knutson | 5.70 | Conference with D. Hunter, K&E team, creditor advisors re plan issues (1.1); review and analyze plan re confirmation considerations (2.8); research and analyze plan documentation, pleadings, correspondence re same (1.5); correspond with D. Gremling, N. Binder re same (.3). |
| 08/16/21 | Joshua Korff, P.C. | 1.50 | Telephone conferences with K&E team re governance issues (1.0); review governance term sheet (.5). |
| 08/16/21 | Joe Morley | 0.20 | Review and analyze disclosure statement. |
| 08/16/21 | Brian Nakhaimousa | 2.70 | Draft disclosure statement outstanding issues tracker. |
| 08/16/21 | Brian Nakhaimousa | 7.20 | Revise same (1.1); revise disclosure statement (1.8); conference with A. Dreisbach, D. Gremling, B. Stone re same (.5); Conference with M. Slade, D. Hunter re disclosure statement exhibits (.2); correspond with D. Gremling re same (.2); conference with D. Gremling re disclosure statement considerations (.2); revise disclosure statement order (.8); further revise disclosure statement (2.4). |
| 08/16/21 | Shawn OHargan, P.C. | 2.30 | Telephone conference re plan confirmation (.5); telephone conference re term sheet status (1.5); telephone conference with D. Perechocky (.3). |
| 08/16/21 | David L. Perechocky | 4.50 | Conference with D. Hunter, K&E team re term sheets (2.0); correspond with D. Hunter, K&E team re same (1.5); review, analyze issues list (1.0). |

Legal Services for the Period Ending August 31, 2021      Invoice Number:      1050050014
Intelsat S.A.      Matter Number:      48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/16/21 | Samuel J. Seneczko | 11.40 | Telephone conference with D. Hunter, K&E team, Company advisors, and creditor advisors re plan, PSA (1.3); analyze creditor PSA markup (1.1); telephone conference with N. Binder re same (.5); revise PSA re same (2.3); correspond with N. Binder re plan, PSA revisions (.8); correspond with D. Hunter, S. Briefel, N. Binder re same (.7); further revise PSA re same (2.6); analyze plan re same (.8); telephone conference with creditor advisors re PSA (.3); correspond with creditor advisors, D. Hunter, K&E team re PSA (.1): correspond with B. Nakhaimousa, K&E team re PSA forms (.4); correspond with A. Yenamandra, K&E team re PSA revisions (.3); correspond with creditor advisors, D. Hunter, K&E team re PSA, plan, term sheet revisions (.2). |
| 08/16/21 | Steven N. Serajeddini, P.C. | 7.30 | Correspond with K&E team, advisors, Company re plan issues (4.0); telephone conference with K&E team, advisors, Company re same (1.9); review and analyze same (1.4). |
| 08/16/21 | Anthony Vincenzo Sexton | 1.50 | Telephone conference with JD, PW teams, A. Yenamandra, D. Hunter and other K&E team members re plan and PSA documents (.8); telephone conference with A. Yenamandra and directors/director advisors re case status (.2); review and revise plan and related documents (.5). |
| 08/16/21 | Michael B. Slade | 4.30 | Telephone conference with PJT, A&M, A. Yenamandra and K&E team re plan issues (.5); telephone conference with Jones Day and Paul Weiss teams re plan materials (.5); telephone conference with Jones Day, Paul Weiss, Ducera and Houlihan re plan materials (1.0); review materials re summary judgment (1.9); correspond with B. Arnault re guaranty issues (.4). |

| | |
|---|---|
| Legal Services for the Period Ending August 31, 2021 | Invoice Number:     1050050014 |
| Intelsat S.A. | Matter Number:          48457-4 |
| Disclosure Statement, Plan and Confirmation | |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 08/16/21 | Benjamin P. Stone | 12.20 | Revise PSA signature page (.3); correspond with S. Seneczko re same (.2); correspond with D. Hunter re same (.1); conference with D. Hunter, K&E team, Company advisors, and creditor advisors re plan issues (1.1); review, revise disclosure statement (2.9); compile regulatory sections re same (1.2); correspond with D. Gremling re same (.6); review, revise U.S. Trustee issue list re same (2.2); draft proposed confirmation schedule (1.3); draft notice re hearing re same (1.9); review, revise reply re same (.4). |
| 08/16/21 | William Thompson | 1.30 | Telephone conference with K&E team, Company advisors, and creditor advisors re plan and PSA comments (1.1); telephone conference with K&E team re case updates (.2). |
| 08/16/21 | Eric J. Wendorf | 3.30 | Telephone conference with D. Hunter, K&E team, Company advisors, creditor advisors re plan, PSA, and definitive document negotiations (.4); revise secured creditor term sheet (2.6); telephone conference with S. Briefel, K&E team re same (.3). |
| 08/16/21 | Aparna Yenamandra | 8.10 | Telephone conference with D. Hunter, K&E team re status update (.6); telephone conference with Company advisors, D. Hunter, K&E team re case status and next steps (.7); telephone conference with D. Hunter, K&E team, Company advisors, creditor advisors re plan, PSA, definitive document negotiations (1.1); telephone conference with D. Hunter, K&E team, creditor advisors re stipulation (.9); correspond with D. Hunter, K&E team re communications plan (.5); review, revise definitive document (.8); correspond with D. Hunter, K&E team re same (1.2); telephone conference with D. Hunter, K&E team re same (.9); correspond with D. Hunter, K&E team re creditor advisor correspondence (.6); correspond with D. Hunter, K&E team re disclosure statement (.8). |
| 08/16/21 | Donna Zamir | 1.60 | Conference with D. Hunter, K&E team, Company advisors, creditor advisors re case status (1.0); review materials re same (.6). |

Legal Services for the Period Ending August 31, 2021     Invoice Number:     1050050014
Intelsat S.A.     Matter Number:     48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/17/21 | Maggie Alden | 12.70 | Telephone conference with Company, D. Hunter, K&E team re corporate governance (.7); telephone conference with D. Hunter, K&E team, creditor advisors re corporate governance (.3); telephone conference with same re plan, PSA (.9); telephone conference with D. Gremling re disclosure statement (.1); revise corporate governance term sheet (3.9); analyze, coordinate issues re same (2.4); correspond with various parties in interest re same (.5); revise term sheets (3.9). |
| 08/17/21 | Nicholas A. Binder | 10.40 | Telephone conference with D. Hunter, K&E team, Company advisors, and creditor advisors re plan, definitive documents (.9); analyze same (3.4); correspond with D. Hunter, K&E team, parties in interest re same (.5); review, revise same (2.9); telephone conference with creditor advisors re plan negotiations (.5); telephone conference with Company Advisors, D. Hunter, K&E team re same (.3); telephone conference with D. Hunter, K&E team re same (1.5); telephone conference with D. Hunter, Company advisors re same (.4). |
| 08/17/21 | Simon Briefel | 8.30 | Telephone conference with Company advisors, creditor advisors re deal, deal documents (1.7); review, revise plan support agreement, term sheets (2.6); correspond with D. Hunter, K&E team re same (1.2); review, revise scheduling motion (1.2); correspond with E. Wendorf re same (.5); telephone conference with A. Yenamandra, K&E team, director advisors re deal (.3); telephone conference with advisors re plan issues (.3); telephone conference with D. Perechocky, K&E team, creditor advisors re corporate governance term sheet (.5). |
| 08/17/21 | Annie Laurette Dreisbach | 4.60 | Telephone conference with A. Yenamandra, K&E team, Company advisors, and creditor advisors re plan and PSA (.4); review and analyze disclosure statement objections (.9); review and revise chart re same (1.7); review and revise U.S. Trustee issues list re same (.9); correspond with D. Gremling and K&E team re next steps re disclosure statement reply and objection resolution (.7). |

Legal Services for the Period Ending August 31, 2021          Invoice Number:          1050050014
Intelsat S.A.                                                                              Matter Number:          48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/17/21 | Dave Gremling | 10.60 | Revise disclosure statement (3.9) analyze issues re same (2.5); conferences with D. Hunter, K&E team, Company advisors, and creditor advisors re plan issues (1.4); analyze draft plan, PSA re same (2.8). |
| 08/17/21 | Derek I. Hunter | 14.30 | Conference with A. Yenamandra, K&E team, Company advisors re definitive documents, plan, and PSA negotiations (1.0); conference with creditor advisors re same (1.5); review, revise definitive documents (2.6); review, analyze research and precedent re same (1.4); conference with K&E corporate team re ancillary PSA term sheets (1.5); review, revise same (2.4); conference with Company re status of PSA documents, negotiations re same (1.5); review, revise disclosure statement (1.9); correspond with D. Gremling, K&E team re same (.5). |
| 08/17/21 | Jason T. Jarvis | 1.80 | Correspond with D. Hunter, K&E team re plan, emergence considerations (.1); draft memorandum re same (.9); telephone conference with D. Hunter, K&E team, Company advisors, and creditor advisors re same (.8). |
| 08/17/21 | Tyler R. Knutson | 2.30 | Review and revise disclosure statement exhibits (.4); conference with D. Hunter, K&E team, Company advisors, and creditor advisors re plan issues (.4); review, summarize pleadings re summary judgment (1.5). |
| 08/17/21 | Joshua Korff, P.C. | 1.50 | Review governance term sheet (.5); telephone conferences with K&E team re issues re same (1.0). |
| 08/17/21 | Joe Morley | 1.90 | Participate in telephone conference with creditor advisors re bankruptcy documents (1.0); review and analyze bankruptcy plan (.5); review and analyze bankruptcy documents related to bankruptcy plan (.4). |
| 08/17/21 | Brian Nakhaimousa | 4.00 | Correspond with B. Stone re disclosure statement exhibits (.2); revise same (2.1) revise disclosure statement objections tracker (1.1); conference with W. Thompson re disclosure statement issues (.2); revise disclosure statement order (.4). |

Legal Services for the Period Ending August 31, 2021          Invoice Number:          1050050014
Intelsat S.A.                                                 Matter Number:               48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/17/21 | Shawn OHargan, P.C. | 2.30 | Review talking points (.5); telephone conference with K&E team re term sheet (.8); telephone conference with Company re governance terms (.5); follow-up re same (.5). |
| 08/17/21 | Robert Orren | 0.30 | Distribute to A. Dreisbach disclosure statement precedent. |
| 08/17/21 | David L. Perechocky | 5.90 | Conference with D. Hunter, K&E team re PSA (.5); conference with same re corporate governance (1.0); conference with D. Hunter, K&E team re governance (1.5); review term sheets (2.0); correspond with D. Hunter, K&E team re same (.9). |
| 08/17/21 | Samuel J. Seneczko | 12.40 | Correspond with A. Yenamandra, K&E team re PSA revisions (.5); correspond with creditor advisors, D. Hunter, and K&E team re same (.1): telephone conference with D. Hunter, K&E team, Company advisors, and creditor advisors re plan and PSA status (.9); telephone conference with N. Binder re same (.6); analyze plan, PSA (.6); correspond with director advisors re PSA, plan (.3): review, revise PSA (2.3); correspond with N. Binder re plan revisions, next steps (.8); correspond with T. Knutson, K&E team re guarantee claims (.3); telephone conference with director advisors re case update (.4); telephone conference with Company advisors re PSA, plan (.4); telephone conference with Company advisors re plan (.5); analyze creditor advisor PSA markup (.6); further revise PSA re same (3.1); analyze PSA, plan re revisions (.6); correspond with creditor advisors re revised plan and PSA (.4). |
| 08/17/21 | Steven N. Serajeddini, P.C. | 7.40 | Correspond with A. Yenamandra, K&E team, advisors, Company re plan issues (3.9); telephone conference with same re plan issues (2.2); review and analyze same (1.3). |
| 08/17/21 | Anthony Vincenzo Sexton | 0.60 | Review and revise plan and deal documents. |
| 08/17/21 | Michael B. Slade | 3.20 | Review and revise guaranty brief (1.2); review and revise motion re scheduling (1.6); review corporate documents re same (.4). |

Legal Services for the Period Ending August 31, 2021     Invoice Number:     1050050014
Intelsat S.A.     Matter Number:     48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/17/21 | Benjamin P. Stone | 7.90 | Review, revise disclosure statement (3.9); further review, revise same (1.4); correspond with D. Gremling re same (.3); correspond with B. Nakhaimousa re same (.6); compile exhibits re same (.8); conference with D. Hunter, K&E team, Company advisors, and creditor advisors re plan issues (.9). |
| 08/17/21 | William Thompson | 1.80 | Telephone conference with D. Hunter, K&E team re plan and PSA comments (.4); telephone conference with D. Hunter, K&E team, Company advisors, and creditor advisors re same (.9); correspond with B. Nakhaimousa re board presentation (.5). |
| 08/17/21 | Eric J. Wendorf | 7.00 | Revise scheduling motion (3.4); further revise same (1.1); correspond with S. Briefel re same (.3); correspond with D. Hunter re same (.2); correspond with A. Yenamandra re same (.2); telephone conference with N. Binder re plan (.3); revise secured creditor settlement term sheet (.6); correspond with S. Briefel re same (.2); revise disclosure statement section re secured creditor settlement (.6); correspond with D. Gremling re same (.1). |
| 08/17/21 | Aparna Yenamandra | 7.90 | Conference with D. Hunter, K&E team re status update (.6); review and revise plan, PSA markups (.9); correspond with D. Hunter, K&E team, creditor advisors re same (2.8); conference with director advisors re status update (.4); telephone conference with D. Hunter, K&E team, creditor advisors re same (.6); correspond with creditor advisors re same (.4); telephone conference with creditor advisors re next steps (.4); telephone conferences with director advisors re definitive documents (.8); correspond with D. Hunter, K&E team re communications materials (.4); review and revise scheduling motion (.6). |
| 08/17/21 | Donna Zamir | 2.40 | Conference with D. Hunter, K&E team, Company advisors, creditor advisors re case status and updates (1.2); review materials re same (.7); draft summary re same (.5). |

Legal Services for the Period Ending August 31, 2021          Invoice Number:          1050050014
Intelsat S.A.                                                 Matter Number:                 48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/18/21 | Maggie Alden | 14.10 | Telephone conference with Company, S. Serajeddini, K&E team re corporate governance term sheet (.4); telephone conference with Company Advisors, , D. Hunter, K&E team re status, next steps (.5); telephone conference with D. Hunter, K&E team re plan, PSA (.4); telephone conference with S. Briefel re term sheets (.3); revise disclosure statement reply (3.2); correspond with Company, S. Serajeddini, K&E team re corporate governance term sheet (.7); correspond with A. Dreisbach re disclosure statement reply (.2); telephone conference with J. Karinen re term sheets (.1); revise same (3.9); analyze issues re same (3.9); correspond with D. Perechocky, K&E team re same (.5). |
| 08/18/21 | Nicholas A. Binder | 12.90 | Analyze plan, definitive documents (3.8); draft issues list re same (.5); revise same (4.0); analyze considerations re same (1.2) telephone conference with D. Hunter, K&E team, Company advisors, parties in interest re same (1.8); correspond with D. Hunter, K&E team, parties in interest re same (.5); telephone conference with J. Morley re plan (.2); review, revise Form 8K and press release re same (.7); correspond with D. Hunter, K&E team re same (.2). |
| 08/18/21 | Simon Briefel | 9.90 | Telephone conference with Company advisors, creditor advisors re deal, deal documents (1.0); review, revise plan support agreement, term sheets (4.0); correspond with D. Hunter, K&E team re same (1.9); analyze issues re same (1.6); review, revise scheduling motion (.5); correspond with E. Wendorf re same (.5); telephone conference with A. Yenamandra, K&E team, director advisors re deal (.4). |

Legal Services for the Period Ending August 31, 2021          Invoice Number:          1050050014
Intelsat S.A.                                                 Matter Number:               48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/18/21 | Annie Laurette Dreisbach | 6.50 | Review and revise disclosure statement reply (3.9); review and analyze disclosure statement objections re same (.9); review and revise disclosure statement re same (.5); review and revise disclosure statement objection tracker (.4); review and revise notice re disclosure statement objection deadline (.3); telephone conference with A. Yenamandra, K&E team, and advisors re plan and PSA negotiations (.5). |
| 08/18/21 | Dave Gremling | 13.50 | Revise disclosure statement (3.9); correspond with D. Hunter, K&E team, Company advisors, creditor advisors re same (1.8); analyze and revise exhibits re same (2.3); review, revise draft order re same (3.7); analyze issues re confirmation (1.8). |
| 08/18/21 | Derek I. Hunter | 15.10 | Conference with A. Yenamandra, K&E team, Company advisors, creditor advisors re definitive documents, plan, and PSA negotiations (1.5); review, revise definitive documents (3.9); review, analyze research and precedent re same (1.7); conference with K&E corporate team re ancillary PSA term sheets (1.5); review, revise same (2.6); conference with Company re status of PSA, negotiations (1.5); review, revise disclosure statement (1.9); correspond with D. Gremling, K&E team re same (.5). |
| 08/18/21 | Jason T. Jarvis | 1.80 | Telephone conference with D. Hunter, K&E team, creditor advisors re plan, emergence considerations (.5); draft memorandum re same (1.2); telephone conference with M. Alden, K&E team re same (.1). |
| 08/18/21 | Jennifer Karinen | 5.50 | Correspond with creditor advisors re registration rights, warrant term sheet (2.4); review, revise 8-K (1.2); review, analyze press release (1.9). |
| 08/18/21 | Tyler R. Knutson | 4.60 | Review and analyze motion re confirmation considerations (1.3); review and analyze precedent re same (.8); review and analyze disclosure statement re certain confirmation considerations (1.4); review and analyze documentation, memoranda, pleadings re same (.5); review and analyze plan term sheets, documents (.6). |

Legal Services for the Period Ending August 31, 2021          Invoice Number:          1050050014
Intelsat S.A.                                                 Matter Number:                48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/18/21 | Brian Nakhaimousa | 2.10 | Conference with creditor advisors re plan issues (.5): review revise disclosure statement (1.6). |
| 08/18/21 | Brian Nakhaimousa | 6.40 | Revise disclosure statement order, exhibits (2.2); revise disclosure statement reply (2.1); conference with creditors re plan issues (.5): review, revise disclosure statement (1.6). |
| 08/18/21 | Shawn OHargan, P.C. | 1.30 | Telephone conference with Intelsat re governance terms. |
| 08/18/21 | David L. Perechocky | 3.80 | Conference with D. Hunter, K&E team re corporate governance (1.0); telephone conference with same re PSA (1.0); revise term sheets (1.8). |
| 08/18/21 | Whitney Rosser | 3.30 | Correspond with D. Hunter, K&E team re cleanse (.9); review, revise cleanse materials (2.0); telephone conference with D. Hunter, K&E team re deal status (.4). |
| 08/18/21 | Samuel J. Seneczko | 11.40 | Analyze creditor advisors PSA markup (.5); draft issues list re same (.8); correspond with D. Hunter, N. Binder re PSA, plan revisions (.8); revise PSA re same (2.8); telephone conference with creditor advisors re plan, PSA (.2); correspond with N. Binder re same (.9); telephone conference with D. Hunter, K&E team, creditor advisors re same (.5); telephone conference with director advisors re same (.3); telephone conference with N. Binder re same (.6); correspond with A. Yenamandra, K&E team re same (.5); further revise PSA (3.1); correspond with creditor advisors re PSA, plan (.4). |
| 08/18/21 | Steven N. Serajeddini, P.C. | 8.50 | Correspond with A. Yenamandra, K&E team, advisors, Company re plan issues (3.9); telephone conference with A. Yenamandra, K&E team, advisors, Company re same (3.0); review and analyze same (1.6). |
| 08/18/21 | Anthony Vincenzo Sexton | 1.60 | Telephone conference with JD, PW teams, D. Hunter and other K&E team re deal documents (.3); review and analyze issues re same (1.1); telephone conference with A. Yenamandra and other K&E team and directors/director advisors re status of case (.2). |

Legal Services for the Period Ending August 31, 2021                    Invoice Number:            1050050014
Intelsat S.A.                                                                          Matter Number:                 48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/18/21 | Michael B. Slade | 0.50 | Telephone conference with creditors' counsel re plan documents. |
| 08/18/21 | Benjamin P. Stone | 10.30 | Conference with D. Hunter, K&E team, and creditor advisors re plan issues (.5); conference with B. Nakhaimousa, W. Thompson re disclosure statement objections (.6); review, revise notice re disclosure statement hearing (.8); review, revise U.S. trustee objection tracker re disclosure statement (2.9); review, revise disclosure statement objection tracker (3.3); research risk factors re disclosure statement (.7); review, revise exhibits re same (.6); review revise regulatory standalone re same (.9). |
| 08/18/21 | William Thompson | 9.30 | Correspond with advisors re Disclosure Statement objections (1.6); draft disclosure statement section re same (2.6); telephone conference with B. Nakhaimousa and B. Stone re disclosure statement materials (.4); revise issues list re disclosure statement objections (3.5); review, revise board presentation re case updates (1.2). |
| 08/18/21 | Eric J. Wendorf | 4.50 | Telephone conference with creditors re deal status (.5); review, revise plan document (3.6); correspond with S. Briefel re same (.2); correspond with D. Hunter re same (.2). |
| 08/18/21 | Aparna Yenamandra | 8.70 | Participate in standing advisor telephone conference (.7); participate in standing creditor checklist telephone conference (1.1); correspond re plan, PSA changes (.4); review, analyze same (.8); telephone conferences with K&E, JD, PW, company re same (1.3); correspond with same re same (1.1); participate in standing DDA update telephone conference (.5); telephone conference with M. Bryan re deal status (.3); correspond with K&E team re board materials and resolutions (.9); telephone conference with M. Slade re scheduling motion (.2); revise same (.4); correspond with K&E team re MIP (.4); telephone conference with DD counsel re open points (.6). |

Legal Services for the Period Ending August 31, 2021      Invoice Number:      1050050014
Intelsat S.A.      Matter Number:      48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/19/21 | Maggie Alden | 5.10 | Telephone conference with JD, PW, D. Hunter, K&E teams re plan, PSA (.8); revise term sheets (3.9); correspond with D. Perechocky, K&E team re same (.4). |
| 08/19/21 | Nicholas A. Binder | 14.30 | Review, analyze creditor's issues lists re plan, definitive documents (1.6); correspond with D. Hunter, K&E team re same (.4); telephone conference with D. Hunter, K&E team, creditor advisors re plan, definitive documents (1.9); analyze considerations re plan, definitive documents (4.0); review, revise same (2.9); correspond with D. Hunter, K&E team re same (1.2); telephone conference with D. Hunter, K&E team, creditor advisors re plan, definitive documents (1.7); telephone conference with D. Hunter, K&E team, PJT re same (.6). |
| 08/19/21 | Simon Briefel | 3.70 | Telephone conferences with D. Hunter, K&E team, creditor advisors re deal, deal documents (1.0); correspond with M. Alden, K&E team re PSA, term sheets, scheduling motion, motion to expedite (1.6); review, comment on same (1.1). |
| 08/19/21 | Seth A. Brimley | 1.00 | Attend telephone conference with creditor advisors, K&E team re revision and negotiation of plan terms. |
| 08/19/21 | Annie Laurette Dreisbach | 5.30 | Telephone conferences with A. Yenamandra, K&E team and lender advisors re plan and PSA (1.4); review and revise U.S. Trustee issues list (.9); review and revise disclosure statement order (.7); correspond with D. Gremling, K&E team re same (.3); review and revise proposed emails to objecting parties re proposed objection resolution (.2); correspond with D. Gremling and K&E team re confirmation hearing scheduling (.3); review and revise disclosure statement (1.5). |
| 08/19/21 | Dave Gremling | 9.70 | Revise disclosure statement (3.4); analyze issues re same (2.2); correspond with D. Hunter, K&E team re same (1.8); analyze issues re confirmation (1.8); correspond with D. Hunter, K&E team re same (.5). |

Legal Services for the Period Ending August 31, 2021          Invoice Number:          1050050014
Intelsat S.A.                                                 Matter Number:               48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/19/21 | Derek I. Hunter | 15.70 | Conferences with K&E team, Debtor advisors re definitive documents and plan and PSA negotiations (1.5); conferences with creditor advisors re same (.5); review, analyze, and revise numerous definitive documents, plan, and PSA (3.6); review, analyze research and precedent re same (1.7); conferences with K&E corporate teams re various ancillary PSA term sheets (.5); review, analyze, and revise same (2.1); conference with company re status of PSA documents, negotiations re same (1.5); review, analyze, and revise disclosure statement documents (2.9); correspond with D. Gremling, K&E team re same (1.4). |
| 08/19/21 | Jason T. Jarvis | 4.60 | Research re plan support agreements (2.5); telephone conferences with A. Yenamandra, K&E team, Paul Weiss, Jones Day, Houlihan, Ducera, PJT re same (2.1). |
| 08/19/21 | Jennifer Karinen | 4.90 | Review warrant term sheet (2.4); coordinate 8-K filing (1.1); participate in telephone conference with K&E, JD, and PW teams (.8); telephone conference with W. Rosser (.6). |
| 08/19/21 | Tyler R. Knutson | 3.20 | Conference with D. Hunter, K&E team, creditor constituencies re confirmation considerations (1.7); review revised markups re same (.6); review and analyze amended disclosure statement re certain confirmation considerations (.9). |
| 08/19/21 | Joe Morley | 6.60 | Review and analyze bankruptcy filing drafts (1.0); make proposed edits to disclosure statement (3.5); conference re bankruptcy plan with N. Binder and S. Seneczko (.4); conference re disclosure statement with D. Gremling (.2); participate in telephone conference with creditor advisors re bankruptcy document filings (1.5). |
| 08/19/21 | Brian Nakhaimousa | 4.10 | Revise disclosure statement reply (2.4); revise disclosure statement objection tracker (.2); revise disclosure statement order (.3); revise disclosure statement exhibits (1.2). |
| 08/19/21 | Robert Orren | 0.10 | Correspond with N. Binder re confirmation precedent. |

Legal Services for the Period Ending August 31, 2021          Invoice Number:          1050050014
Intelsat S.A.                                                 Matter Number:               48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/19/21 | David L. Perechocky | 0.60 | Telephone conference with K&E, JD, and PW teams re PSA. |
| 08/19/21 | Whitney Rosser | 3.90 | Review, revise cleanse materials (2.4); correspond with K&E team re same (1.1); telephone conference with K&E team re deal status (.4). |
| 08/19/21 | Samuel J. Seneczko | 14.60 | Analyze JD PSA mark-up (.6); draft issues list re same (.7); correspond with A. Yenamandra, D. Hunter, K&E team re PSA, plan revisions (.7); revise PSA re same (2.5); telephone conference with K&E, JD, PW teams re PSA and plan revisions (1.8); analyze PW revisions (.5); review AG, WH comments to plan, PSA (.5); telephone conference with J. Morley, N. Binder re plan (.3); further revise PSA re markups (2.4); correspond with N. Binder re same (.8); telephone conference with K&E, JD, PW, AG, WH teams re plan, PSA (1.9); telephone conference with directors advisors re plan, PSA (.5); correspond with D. Gremling, D. Hunter, N. Binder re solicitation (.3); review materials re same (.7); correspond with JD, PW, AG, WH teams re revised PSA, plan (.4). |
| 08/19/21 | Steven N. Serajeddini, P.C. | 8.20 | Telephone conference with K&E team, advisors, Company re plan issues (3.6); correspond with same re same (3.1); review and analyze same (1.5). |
| 08/19/21 | Anthony Vincenzo Sexton | 2.30 | Telephone conference with PW, JD teams, A. Yenamandra and K&E team re deal documents (1.6); review and revise deal documents and disclosure statement (.5); telephone conference with directors/director advisors and A. Yenamandra re deal status (.2). |
| 08/19/21 | Michael B. Slade | 0.80 | Review, analyze latest markups of plan documents. |

Legal Services for the Period Ending August 31, 2021          Invoice Number:          1050050014
Intelsat S.A.                                                 Matter Number:               48457-4
Disclosure Statement, Plan and Confirmation

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 08/19/21 | Benjamin P. Stone | 10.40 | Revise regulatory standalone re disclosure statement (.6); correspond with D. Gremling re same (.3); correspond with outside counsel re same (.3); conference with D. Hunter, K&E team, creditors re plan issues (1.8); review, revise disclosure statement order (2.7); correspond with local counsel re same (.3); correspond with Stretto re solicitation procedures (.3); review, revise confirmation schedule (1.3); correspond with local counsel re same (.3); review, revise disclosure statement (2.3); correspond with director advisors re same (.2). |
| 08/19/21 | William Thompson | 3.20 | Telephone conference with D. Hunter, K&E team, JD, PW re case updates (1.0); review, revise disclosure statement reply (2.2). |
| 08/19/21 | Eric J. Wendorf | 2.80 | Telephone conference with creditor groups re deal status (1.7); correspond with D. Gremling re secured creditor plan document (.2); revise same (.6); correspond with D. Hunter re same (.3). |
| 08/19/21 | Aparna Yenamandra | 8.30 | Prepare for and participate in daily creditor checklist telephone conference (2.1); telephone conference with Wilmer, Akin re next steps (.9); telephone conference with PJT, K&E re plan structure (.6); revise plan, PSA re deal structure (1.4); correspond with K&E team re MIP (.4); correspond with same re HL EL (.6); telephone conference with PW, JD re PSA/plan issues (1.2); correspond with same re DIP next steps (.5); correspond with same re guaranty motion (.6). |
| 08/19/21 | Donna Zamir | 3.70 | Conferences with D. Hunter, K&E team, Company advisors, creditor advisors re case update and status (2.4); review materials re same (1.1); correspond with N. Binder, K&E team re same (.2). |
| 08/20/21 | Maggie Alden | 4.80 | Telephone conference with PJT, A&M, D. Hunter, K&E team re strategy, next steps (.5); telephone conference with JD, PW, K&E teams re plan, PSA (.8); telephone conference with same re corporate governance term sheet (.4); correspond with D. Gremling re disclosure statement (.2); revise term sheets (2.9). |

Legal Services for the Period Ending August 31, 2021      Invoice Number:     1050050014
Intelsat S.A.          Matter Number:      48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/20/21 | Nicholas A. Binder | 8.80 | Telephone conference with D. Hunter, K&E team, Company advisors re plan process, strategy (.5); telephone conference with D. Hunter, K&E team, creditor advisors re plan, definitive documents (.9); analyze same (2.6); review, revise same (3.8); telephone conference with D. Hunter, K&E team re same (.5); correspond with same re same (.5). |
| 08/20/21 | Simon Briefel | 6.00 | Telephone conference with D. Hunter, K&E team, creditor advisors re deal, deal documents (.8); telephone conference with same re governance term sheet (.7); correspond with D. Hunter re PSA, term sheets, scheduling motion, motion to expedite (1.4); review, comment on same (3.1). . |
| 08/20/21 | Dave Gremling | 10.20 | Conference with creditor advisors re plan issues (1.3); review, analyze disclosure statement (2.9); revise same (3.1); analyze plan issues (1.8); correspond with D. Hunter, K&E team re same (1.1). |
| 08/20/21 | Derek I. Hunter | 11.10 | Conferences with K&E team, Debtor advisors re definitive documents and plan and PSA negotiations (1.1); conferences with creditor advisors re same (.5); review, analyze, and revise numerous definitive documents, plan, and PSA (1.8); review, analyze research and precedent re same (1.1); conferences with K&E corporate teams re various ancillary PSA term sheets (.5); review, analyze, and revise same (1.7); conference with company re status of PSA documents, negotiations re same (1.5); review, analyze, and revise disclosure statement documents (1.5); correspond with K&E team re same (1.4). |
| 08/20/21 | Jason T. Jarvis | 1.00 | Correspond with D. Hunter, K&E team re emergence considerations (.1); telephone conference with A. Yenamandra, K&E team, Paul Weiss, Jones Day, Wilmer Hale re plan, emergence considerations (.9). |
| 08/20/21 | Jennifer Karinen | 2.00 | Participate in K&E, JD, PW teams telephone conference (.6); review corporate documents re updates (1.4). |

Legal Services for the Period Ending August 31, 2021     Invoice Number:     1050050014
Intelsat S.A.     Matter Number:     48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/20/21 | Tyler R. Knutson | 5.30 | Conference with D. Hunter, K&E team, creditor constituencies re confirmation considerations (.8); review and analyze plan term sheets, creditor plan and PSA edits annexes, scheduling motion, motion to expedite, claims recovery analysis (3.4); review and analyze correspondence, precedent re same (1.1). |
| 08/20/21 | Joe Morley | 1.20 | Revise disclosure statement (.5); participate in telephone conference with creditor advisors re bankruptcy documents (.7). |
| 08/20/21 | Brian Nakhaimousa | 0.60 | Correspond with W. Thompson, B. Stone re disclosure statement materials (.2); review, revise disclosure statement exhibits (.4). |
| 08/20/21 | Shawn OHargan, P.C. | 1.00 | Telephone conference re PW, Jones Day creditor issues. |
| 08/20/21 | David L. Perechocky | 1.60 | Review, revise governance term sheet (1.0); telephone conference with K&E, JD, PW teams re PSA (.6). |
| 08/20/21 | Samuel J. Seneczko | 8.50 | Review, revise PSA re comments (2.3); telephone conference with JD, PW, K&E teams (.9); correspond with D. Hunter, N. Binder re PSA, plan revisions (.6); analyze plan revisions (.5); analyze lender comments to PSA (.7); correspond with A. Yenamandra, K&E team re PSA, plan revisions (.4); correspond with D. Zamir re same (.2); telephone conference with N. Binder re plan, PSA revisions (.6); further revise PSA (2.1); correspond with AG, JD, PW, WH re plan, PSA revisions (.1); correspond with director advisors re same (.1). |
| 08/20/21 | Steven N. Serajeddini, P.C. | 7.50 | Telephone conference with K&E team, advisors, Company re plan issues (3.8); correspond with same re same (2.4); review and analyze same (1.3). |
| 08/20/21 | Anthony Vincenzo Sexton | 1.60 | Telephone conference with PW, JD, A. Yenamandra and other K&E team re deal documents (.6); review and revise disclosure materials (.3); telephone conference with Deloitte and Company re disclosure materials (.3); telephone conference with A. Yenamandra and directors/director advisors re case status (.2); review and revise plan and disclosure statement (.2). |

Legal Services for the Period Ending August 31, 2021      Invoice Number:      1050050014
Intelsat S.A.      Matter Number:      48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/20/21 | Michael B. Slade | 2.80 | Telephone conference with PJT, M. Alden, K&E team re plan update (.5); prepare for and participate in telephone conference with creditor counsel re same (1.1); review plan related materials (1.2). |
| 08/20/21 | Benjamin P. Stone | 11.40 | Analyze responses re disclosure statement objections (2.7); review, revise objection chart re same (3.9); further review, revise same (2.8); review, revise exhibits re same (1.1); conference with D. Hunter, K&E team, creditors re plan issues (.9). |
| 08/20/21 | William Thompson | 1.70 | Telephone conference with D. Hunter, K&E team, JD, PW re plan and PSA updates (.8); telephone conference with same re term sheets (.4); correspond with B. Nakhaimousa, B. Stone. D. Gremling, and A. Dreisbach re disclosure statement (.5). |
| 08/20/21 | Eric J. Wendorf | 3.30 | Correspond with N. Binder re plan issue (.4); telephone conference with creditors re deal status (.5); review, revise secured creditor plan document (2.4). |
| 08/20/21 | Aparna Yenamandra | 9.50 | Participate in standing advisor telephone conference (.5); participate in daily creditor checklist telephone conference (1.1); correspond re plan, PSA drafts (.9) telephone conferences re status updates (1.1); correspond re same (1.1); telephone conference with M. Bryan re status (.5); participate in standing DDA update (.8); telephone conference with Akin re next steps (.5); correspond with K&E team re HL letter (.5); review scheduling motion (.5); correspond with K&E team re same (.4); review and revise plan, PSA markups (.7); telephone conference with D. Hunter re disclosure statement (.3); telephone conference with counsel re same (.6). |
| 08/20/21 | Donna Zamir | 12.80 | Conferences with D. Hunter, K&E team, Company advisors, creditor advisors re case update and status (1.3); review, revise plan related documents (3.7); research issues re same (3.4); draft summary re same (3.2); correspond with N. Binder, K&E team re same (1.2). |

Legal Services for the Period Ending August 31, 2021          Invoice Number:          1050050014
Intelsat S.A.                                                 Matter Number:              48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/21/21 | Maggie Alden | 6.40 | Telephone conference with D. Hunter, K&E teams re strategy, next steps (.7); telephone conference with working group re same (1.0); telephone conference with JD, PW, counsel, K&E team re deal document negotiations (1.0); telephone conference with Wiley, D. Perechocky, D. Hunter re emergence considerations (.3); review, revise plan documents (2.9); correspond with D. Hunter, K&E team re same (.5). |
| 08/21/21 | Nicholas A. Binder | 14.10 | Analyze confirmation issues (1.5); telephone conference with D. Hunter, K&E team re plan process, strategy (.8); review plan, definitive documents (2.8); telephone conference with D. Hunter, K&E team, creditor advisors re same (1.1); analyze same (3.9); revise same (2.2); telephone conference with D. Hunter, K&E team, creditor advisors re same (1.8). |
| 08/21/21 | Simon Briefel | 3.00 | Telephone conference with Company advisors re deal, status (1.0); telephone conference with K&E team, Paul Weiss, Jones Day re same, deal documents (.8); review, revise, comment on PSA, term sheets (.8); correspond with D. Hunter, K&E team re same (.4). |
| 08/21/21 | Annie Laurette Dreisbach | 1.70 | Review and revise disclosure statement reply (1.2); telephone conference with A. Yenamandra, K&E team, Paul Weiss, and Jones Day re plan and PSA (.5). |
| 08/21/21 | Dave Gremling | 8.30 | Revise disclosure statement (3.9); review, analyze plan, PSA, ancillary agreements re same (3.9); correspond with D. Hunter, K&E team re same (.5). |

Legal Services for the Period Ending August 31, 2021
Intelsat S.A.
Disclosure Statement, Plan and Confirmation

Invoice Number:           1050050014
Matter Number:               48457-4

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/21/21 | Derek I. Hunter | 12.90 | Conferences with K&E team, Debtor advisors re definitive documents and plan and PSA negotiations (1.2); conferences with creditor advisors re same (.8); review, analyze, and revise numerous definitive documents, plan, and PSA (2.4); review, analyze research and precedent re same (2.3); conferences with K&E corporate teams re various ancillary PSA term sheets (.4); review, analyze, and revise same (1.7); conference with company re status of PSA documents, negotiations re same (1.1); review, analyze, and revise disclosure statement documents (1.9); correspond with K&E team re same (1.1). |
| 08/21/21 | Jason T. Jarvis | 0.40 | Telephone conference with ad hoc groups' counsel, advisors re plan, emergence considerations. |
| 08/21/21 | Jennifer Karinen | 0.80 | Review, revise plan documents re deal updates. |
| 08/21/21 | Tyler R. Knutson | 4.30 | Review and analyze debtor and creditor document markups re disclosure statement, plan support agreement, and plan documents (2.7); review and analyze precedent, prior drafts re same (.9); additional research re same (.7). |
| 08/21/21 | Joe Morley | 3.00 | Participate in telephone conference with creditor advisors re bankruptcy plan documents (.5); make proposed edits to disclosure statement (2.5). |
| 08/21/21 | Brian Nakhaimousa | 4.00 | Telephone conference with creditors re plan issues (2.1); revise disclosure statement (1.9). |
| 08/21/21 | Shawn OHargan, P.C. | 2.80 | Telephone conference with PW, Jones Day re PSA and plan. |
| 08/21/21 | David L. Perechocky | 0.50 | Correspond with K&E team re MIP and governance term sheet. |
| 08/21/21 | Whitney Rosser | 0.40 | Conference with J. Karinen, creditor counsel re emergence (.3); review materials re same (.1). |

Legal Services for the Period Ending August 31, 2021      Invoice Number:     1050050014
Intelsat S.A.      Matter Number:     48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/21/21 | Samuel J. Seneczko | 12.20 | Telephone conference with D. Hunter, K&E team re strategy call (.7); analyze plan, PSA (.5); telephone conference with JD, K&E, PW, AG teams re PSA, plan mark-ups (1.1); correspond with A. Yenamandra, K&E team re same (.5); analyze lender comments re PSA, plan (1.6); revise PSA re same (3.9); telephone conference with JD, K&E, PW, AG team re further PSA, plan revisions (1.3); correspond with N. Binder, D. Hunter re PSA, plan revisions (.6); further revise PSA re same (1.7); correspond with K&E, JD, PW, AG, WH teams re PSA, plan revisions (.3). |
| 08/21/21 | Steven N. Serajeddini, P.C. | 4.30 | Telephone conference with K&E team, advisors, Company re plan issues (1.5); correspond with K&E team, advisors, Company re same (.5); review and analyze various PSA and plan documents (2.3). |
| 08/21/21 | Anthony Vincenzo Sexton | 2.00 | Telephone conference with A. Yenamandra, S. Serajeddini, and other K&E team re deal status and related issues (.6); telephone conference with PW, JD, and K&E teams re deal documents and related issues (.9); review and revise plan and disclosure statement (.5). |
| 08/21/21 | Benjamin P. Stone | 2.50 | Conferences with D. Hunter, K&E team, creditors re plan issues. |
| 08/21/21 | Eric J. Wendorf | 2.30 | Telephone conferences with creditor groups re deal status (1.7); correspond with D. Hunter (.2); revise secured creditor plan document (.4). |
| 08/21/21 | Aparna Yenamandra | 6.90 | Participate in weekly telephone conference with K&E team re update (.6); telephone conferences with creditors re plan, PSA (3.4); telephone conferences with S. Serajeddini, D. Hunter re same (1.2); correspond with K&E team re HL EL (.4); review plan, PSA (1.3). |
| 08/21/21 | Donna Zamir | 4.80 | Conferences with D. Hunter, K&E, Company advisors, creditor advisors re case update and status (1.2); correspond with D. Hunter, N. Binder re plan related issues (.4); review materials re same (2.1); review materials re disclosure statement related issues (.8); correspond with D. Gremling, K&E team re same (.3). |

Legal Services for the Period Ending August 31, 2021                    Invoice Number:         1050050014
Intelsat S.A.                                                                              Matter Number:              48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/22/21 | Maggie Alden | 6.10 | Telephone conference with Wiley, D. Perechocky, D. Hunter, S. Briefel re emergence considerations (.7); review, revise plan documents (3.9); correspond with Company, JD, PW, Elvinger, K&E team re same (1.5). |
| 08/22/21 | Nicholas A. Binder | 3.80 | Review plan, definitive documents (1.8); draft issues list re same (.3); revise same (.8); correspond with K&E team re same (.2); telephone conference with D. Hunter re same (.3); telephone conference with S. Seneczko re same (.4). |
| 08/22/21 | Simon Briefel | 1.90 | Telephone conference with A. Yenamandra, K&E team, directors advisors re deal, status (.4); review, comment on PSA, term sheets (1.0); correspond with D. Hunter, K&E team re same (.5). |
| 08/22/21 | Annie Laurette Dreisbach | 2.70 | Review and revise disclosure statement reply (1.2); review and revise disclosure statement objection summary chart (1.5). |
| 08/22/21 | Dave Gremling | 10.60 | Revise disclosure statement (3.0); review, analyze plan, PSA, ancillary agreements re same (2.9); correspond with A. Dreisbach, K&E team re same (1.5); review, analyze disclosure statement order and exhibits (3.2). |
| 08/22/21 | Derek I. Hunter | 10.20 | Conferences with K&E team, Debtor advisors re definitive documents and plan and PSA negotiations (1.1); conferences with creditor advisors re same (.7); review, analyze, and revise numerous definitive documents, plan, and PSA (2.1); review, analyze research and precedent re same (1.2); conferences with K&E corporate teams re various ancillary PSA term sheets (.3); review, analyze, and revise same (1.1); conference with company re status of PSA documents, negotiations re same (.9); review, analyze, and revise disclosure statement documents (1.6); correspond with K&E team re same (1.2). |
| 08/22/21 | Jennifer Karinen | 0.10 | Correspond with K&E team re plan cleansing materials. |

Legal Services for the Period Ending August 31, 2021

Intelsat S.A.

Disclosure Statement, Plan and Confirmation

Invoice Number:          1050050014

Matter Number:               48457-4

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/22/21 | Tyler R. Knutson | 7.30 | Review and analyze debtor and creditor deal document markups re PSA, plan, term sheets, pleadings (2.5); telephone conference with K&E team, creditor constituencies re same (2.3); review and analyze prior drafts, pleadings, precedent re same (1.4); further research re same (1.1). |
| 08/22/21 | Michael Lemm | 0.30 | Review, analyze plan documents. |
| 08/22/21 | Joe Morley | 1.90 | Conference re disclosure statement with N. Binder (.2); revise disclosure statement (1.4); review and analyze proposed edits to disclosure statement (.3). |
| 08/22/21 | Brian Nakhaimousa | 1.10 | Review, analyze disclosure statement exhibits (.2); revise disclosure statement (.7); correspond with A. Dreisbach, D. Gremling re disclosure statement reply (.2). |
| 08/22/21 | Samuel J. Seneczko | 8.10 | Correspond with N. Binder re deal documentation summary (.6); review, revise same (.5); analyze lender comments re PSA, plan (1.6); correspond with D. Hunter, K&E team re same (.8); conference with N. Binder re same (.8); revise PSA re same (3.5); correspond with JD, PW, AG, WH teams re same (.3). |
| 08/22/21 | Steven N. Serajeddini, P.C. | 3.70 | Telephone conference with K&E team, advisors, Company re plan issues (1.5); correspond with same re same (.5); review and analyze and comment on plan and PSA documents (1.7). |
| 08/22/21 | Anthony Vincenzo Sexton | 0.20 | Review and revise disclosure statement. |
| 08/22/21 | Michael B. Slade | 0.40 | Draft insert re scheduling motion. |
| 08/22/21 | Michael B. Slade | 2.90 | Review and comment on plan documents. |
| 08/22/21 | Benjamin P. Stone | 5.60 | Correspond with M. Slade re confirmation schedule (.2); review, revise disclosure statement exhibits (3.6); correspond with D. Gremling re same (.2); review, revise disclosure statement (1.2); correspond with D. Gremling re same (.2); correspond with creditors re same (.2). |
| 08/22/21 | Eric J. Wendorf | 3.70 | Review, revise plan documents. |

Legal Services for the Period Ending August 31, 2021     Invoice Number:     1050050014
Intelsat S.A.     Matter Number:     48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/22/21 | Aparna Yenamandra | 5.90 | Prepare for and participate in update with directors and advisors (.6); telephone conferences re plan, PSA with K&E team (2.1); correspond with K&E team re same (1.3); correspond with K&E team re HL EL (.4); review plan, PSA issues (.9); review revised guaranty claims scheduling order (.6). |
| 08/23/21 | Maggie Alden | 3.00 | Telephone conference with M. Lemm re emergence (.3); telephone conference with PJT, AM, D. Hunter, K&E team re status, strategy, next steps (.4); telephone conference with JD, PW, WH, AG, K&E teams re deal documents (.5); correspond with M. Lemm re emergence, term sheets (.1); correspond with A. Yenamandra re term sheets (.1); correspond with Milbank, D. Gremling, K&E team re deal documents (.5); review, revise plan documents (1.1). |
| 08/23/21 | Nicholas A. Binder | 13.00 | Analyze plan, definitive document issues (4.0); correspond with K&E team re same (1.3); review, revise same (3.7); analyze considerations re same (1.0); telephone conference with K&E team same (1.9); telephone conference with creditor advisors, K&E team re same (.5); telephone conference with K&E team, Company advisors re plan process (.6). |
| 08/23/21 | Simon Briefel | 5.80 | Telephone conference with Company advisors re deal, status (.5); review, revise plan documents (1.8); correspond with K&E team re same; review, revise PSA, term sheets (2.1); review issues re same (1.4). |
| 08/23/21 | Seth A. Brimley | 5.90 | Review example chart re plan structuring (.1); draft precedent chart re same (3.8); research case law re same (.8); review and revise same re comments from B. Nakhaimousa (1.2). |

Legal Services for the Period Ending August 31, 2021     Invoice Number:     1050050014
Intelsat S.A.     Matter Number:     48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/23/21 | Annie Laurette Dreisbach | 4.50 | Correspond with D. Hunter K&E team re disclosure statement objection deadline (.2); telephone conference with A. Yenamandra, K&E team and advisors re PSA and plan negotiations (.5); telephone conference with A. Yenamandra and K&E team and lender advisors re same (.6); correspond with S. Brimley re plan structure and research re same (.4); review and revise U.S. Trustee issues list (.8); correspond with W. Thompson, K&E team re same (.2); review and analyze EDVA precedent re filing notices (.2); draft and revise notices re disclosure statement re same (.6); correspond with B. Nakhaimousa re same (.3); review and revise reply and objection chart re disclosure statement (.7). |
| 08/23/21 | Dave Gremling | 11.70 | Revise disclosure statement (3.8); correspond with D. Hunter, K&E team, Debtor advisors re same (1.6); analyze issues re same (2.3) revise order re same (.5); analyze issues re confirmation (3.0); correspond with A. Dreisbach, K&E team re same (.5). |
| 08/23/21 | Derek I. Hunter | 15.40 | Conferences with K&E team, Debtor advisors re definitive documents and plan and PSA negotiations (1.2); conferences with creditor advisors re same (.9); review, analyze, and revise numerous definitive documents, plan, and PSA (2.8); review, analyze research and precedent re same (2.5);conferences with K&E corporate teams re various ancillary PSA term sheets (.5); review, analyze, and revise same (2.1); conference with company re status of PSA documents, negotiations re same (1.5); review, analyze, and revise disclosure statement documents (2.5); correspond with K&E team re same (1.4). |
| 08/23/21 | Jason T. Jarvis | 1.70 | Correspond with D. Hunter re formation documents re notice (.1); review, analyze same (1.2); telephone conference with D. Hunter, K&E team, ad hoc creditor groups, advisors re plan, emergence considerations (.4). |

Legal Services for the Period Ending August 31, 2021     Invoice Number:     1050050014
Intelsat S.A.     Matter Number:     48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/23/21 | Tyler R. Knutson | 9.10 | Review and analyze disclosure statement re certain plan, confirmation considerations (3.6); research pleadings re same (1.4); review and analyze precedent, prior deal document drafts re same (2.1); further review and analyze memoranda, pleadings re certain confirmation considerations (1.6); conference with K&E litigation team, creditor constituencies re plan issues (.4). |
| 08/23/21 | Michael Lemm | 2.50 | Telephone conference with M. Alden re plan documents (.3); telephone conference with M. Alden, K&E team, advisors re case update (.3); telephone conference with D. Hunter, K&E team re plan considerations (.2); telephone conference with N. Binder, K&E team, creditors re plan documents (.4); telephone conference with N. Binder, K&E team, director advisors re case update (.1); review plan documents and related correspondence (1.0); review and revise document tracker re same (.2). |
| 08/23/21 | Joe Morley | 0.90 | Participate in telephone conference with K&E team re disclosure statement order (.4); review and analyze bankruptcy documents (.5). |
| 08/23/21 | Brian Nakhaimousa | 5.70 | Telephone conference with creditor advisors re plan, PSA issues (.4); revise disclosure statement order (1.5); correspond with B. Stone, S. Brimley re precedent chart (.2); revise same (.5); revise objection tracker (.8); revise disclosure statement order (1.6); revise disclosure statement (.7). |
| 08/23/21 | Shawn OHargan, P.C. | 0.80 | Correspond with D. Perechocky re final term sheet (.3); telephone conference re plan and PSA documents (.5). |
| 08/23/21 | David L. Perechocky | 0.40 | Telephone conference with K&E, JD, PW teams re PSA. |

Legal Services for the Period Ending August 31, 2021           Invoice Number:          1050050014
Intelsat S.A.                                                  Matter Number:               48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/23/21 | Samuel J. Seneczko | 14.70 | Correspond with JD, PW, AG, WH, K&E team re PSA, plan (.5); analyze PSA, plan re lenders comments (1.5); correspond with D. Hunter, N. Binder re PSA, plan (.7); revise PSA (3.9); correspond with A. Yenamandra, K&E team re PSA, plan revisions (.3); telephone conference with N. Binder re plan, PSA revisions (.6); review, revise board approval PSA, plan analysis (.4); correspond with S. Briefel, N. Binder, D. Hunter re PSA, plan revisions (.3); telephone conference with JD, PW, AG, WH, K&E team re PSA, plan (1.1); further revise PSA re comments (3.8); telephone conference with director advisors re PSA, plan, case update (1.2); correspond with B. Nakhaimousa, D. Gremling, K&E team re plan, disclosure statement filing notices; compile PSA materials (.4). |
| 08/23/21 | Steven N. Serajeddini, P.C. | 6.70 | Telephone conference with K&E team, advisors, Company re plan issues (3.3); correspond with same re same (1.8); review and analyze same (1.6). |
| 08/23/21 | Anthony Vincenzo Sexton | 1.40 | Review and revise disclosure statement (.4); telephone conference with D. Hunter and other K&E team members re disclosure statement order (.3); telephone conference with PW and JD teams and A. Yenamandra and other K&E team members re plan documents (.5); telephone conference with A, Yenamandra and directors/director advisors re deal status (.2). |
| 08/23/21 | Michael B. Slade | 4.90 | Telephone conference and correspond with Milbank re plan status (.2); telephone conference with D. Hunter, K&E team, director advisors re plan (.4); review and comment on disclosure statement (2.4).; review and revise brief re claims allowance (1.9). |

Legal Services for the Period Ending August 31, 2021     Invoice Number:     1050050014
Intelsat S.A.     Matter Number:     48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/23/21 | Benjamin P. Stone | 5.90 | Conference with K&E team, creditors re plan issues (.5); review, analyze case table re disclosure statement reply (.8); draft disclosure statement adjournment notice (.3); review, revise confirmation schedule (.9); correspond with D. Gremling re same (.3); review, revise disclosure statement exhibits (.8); correspond with C. Williams re disclosure statement reply (.6); review, revise disclosure statement (.9); draft plan support agreement signature page holdings tracker (.8). |
| 08/23/21 | William Thompson | 3.30 | Review, revise reply to disclosure statement objections (2.1); telephone conference with creditor advisors and K&E teams re definitive documents (.4); review, revise chart re disclosure statement objections (.8). |
| 08/23/21 | Eric J. Wendorf | 9.70 | Review, revise secured creditor settlement term sheet (4.0); review, revise scheduling motion (3.9); telephone conferences with S. Briefel re same (.3); correspond with same re same (.3); correspond with K&E working group re same (.4); telephone conferences with creditors re deal status (.8). |
| 08/23/21 | Aparna Yenamandra | 9.10 | Attend standing advisor call (.7); attend DDA update conference (.6); attend multiple telephone conferences with same re same (.9); attend telephone conferences with K&E team, creditor advisors re plan issues (2.5); correspond with same re same (.9); correspond with K&E team, creditor advisors re plan support agreement (1.2); correspond with K&E team re litigation order (.9); correspond with K&E team, Company re press release (.4); correspond re timing and scheduling issues (1.0).  [GD1]matter 20 |
| 08/23/21 | Donna Zamir | 3.20 | Attend conferences with K&E, Company, creditor advisors re plan issues (.5); review materials re same (1.8); draft summary re same (.9). |
| 08/24/21 | Maggie Alden | 1.00 | Correspond with N. Binder re plan, deal documents (.5); correspond with N. Binder, K&E team re deal documents (.3); review same (.2). |

Legal Services for the Period Ending August 31, 2021          Invoice Number:          1050050014
Intelsat S.A.                                                                 Matter Number:              48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/24/21 | Bill Arnault | 1.40 | Review filings re plan and disclosure statements. |
| 08/24/21 | Nicholas A. Binder | 15.40 | Telephone conference with K&E team, EHP re plan, definitive documents (.1); review plan, definitive documents (4.0); telephone conference with creditor advisors, K&E team re same (.5); analyze same (4.0); telephone conference with K&E team re same (2.0); revise same (4.0); correspond with K&E team re same (.6); correspond with K&E team, Company, Company advisors re plan considerations (.2). |
| 08/24/21 | Simon Briefel | 5.50 | Telephone conference with creditor advisors re deal documents, status (1.0); follow up with D. Hunter, K&E team re same (.6); review, revise PSA, term sheets (2.2); correspond with M. Alden, D. Hunter re same (1.1); analyze issues re same (.6). |
| 08/24/21 | Seth A. Brimley | 5.50 | Research precedent re incorporation of certain plan provisions (.6); draft chart re same (2.4); review and revise same (2.5). |
| 08/24/21 | Seth A. Brimley | 0.50 | Attend telephone conference with K&E team re Intelsat plan. |
| 08/24/21 | Annie Laurette Dreisbach | 4.30 | Attend telephone conferences with A. Yenamandra, K&E team, and lender advisors re PSA and plan issues (.8); review and revise filing notices re disclosure statement, disclosure statement order, plan (.6); review and analyze precedent re same (.5); correspond with D. Gremling and K&E team re disclosure statement hearing preparation (.6); compile materials re same (.3); review and revise U.S. Trustee issue list (.4); review and analyze disclosure statement and plan re PSA party comments (1.1). |
| 08/24/21 | Dave Gremling | 13.70 | Review, analyze disclosure statement (3.2); revise same (3.1); correspond with K&E team, A&M team, PJT team re same (2.5) prepare same for filing (.4); review, analyze plan, PSA, ancillary agreements (3.4); correspond with K&E team, Debtor advisors, creditor advisors re same (1.1). |
| 08/24/21 | Nick Hafen | 0.40 | Telephone conferences with stakeholders re plan. |

78

Legal Services for the Period Ending August 31, 2021          Invoice Number:          1050050014
Intelsat S.A.          Matter Number:          48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/24/21 | Derek I. Hunter | 17.90 | Conferences with K&E team, Debtor advisors re definitive documents, plan,  and PSA negotiations (3.3); conferences with creditor advisors re same (3.5); review, analyze, and revise numerous definitive documents, plan, and PSA(3.9); further review, analyze same (3.6); review, analyze research and precedent re same (3.6). |
| 08/24/21 | Jason T. Jarvis | 0.60 | Telephone conference with M. Lemm, K&E team, EHP re emergence considerations (.1); telephone conferences with D. Hunter, K&E team, creditor advisors re plan, emergence considerations (.5). |
| 08/24/21 | Tyler R. Knutson | 7.40 | Research re solicitation issues (1.8); correspond with D. Gremling, Stretto re same (.6); review and analyze pleadings, memoranda, precedent re certain plan issues, related pleadings (3.3); draft summary re same (1.1); revise summary re same (.6). |
| 08/24/21 | Erika Krum | 0.30 | Correspond with M. O'Hare re regulatory issues (.1); review revised responses re same (.1); review, analyze regulatory tracker (.1). |
| 08/24/21 | Michael Lemm | 1.60 | Telephone conferences with D. Hunter, K&E team, creditor advisors re plan documents (.4); telephone conference with J. Morley, K&E team, EHP re plan considerations (.1); correspond with J. Morley, K&E team re same (.1); review and revise disclosure statement (1.0). |
| 08/24/21 | Joe Morley | 2.80 | Review and analyze disclosure statement (1.5); participate in telephone conference with creditor advisors re bankruptcy plan and supporting documents (.5); review and analyze bankruptcy plan and supporting documents (.8). |

Legal Services for the Period Ending August 31, 2021          Invoice Number:          1050050014
Intelsat S.A.                                                 Matter Number:                48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/24/21 | Brian Nakhaimousa | 5.80 | Revise disclosure statement exhibits (.3); draft notice re disclosure statement (.8); attend conferences with creditor advisors re plan issues (.3); correspond with A. Dreisbach, K&E team, Kutak re notices (.3); draft, review, revise notices re disclosure statement (.9); compile same (.5); review, revise disclosure statement order exhibits (1.1); review, revise disclosure statement order (.6); review, revise disclosure statement reply (.5); review, revise disclosure statement (.3); prepare disclosure statement order and exhibits for filing and correspond with Kutak re same (.2). |
| 08/24/21 | Matt O'Hare | 1.00 | Draft regulatory responses (.4); review and comment on regulatory tracker (.4); communicate with S. Briefel and L. Hague re same (.2). |
| 08/24/21 | David L. Perechocky | 1.10 | Telephone conference with K&E team, creditor advisors re PSA (.5); review term sheets (.6). |
| 08/24/21 | Samuel J. Seneczko | 12.70 | Review PSA (.5); correspond with N. Binder re same (.7); correspond with K&E team, creditor advisors re plan support agreement, plan (.3); telephone conference with K&E team, creditor advisors re plan support agreement, plan (2.5); revise plan support agreement re creditor advisor comments (3.8); correspond with D. Hunter, K&E team re same (.7); correspond with B. Stone, N. Binder re plan support agreement signature pages, exhibits (.3); review same (.5); finalize plan support agreement re signature page release (2.1); correspond with D. Hunter, N. Binder re plan support agreement, plan release (.2); analyze plan re filing version (.7); telephone conference with N. Binder re same (.4). |
| 08/24/21 | Steven N. Serajeddini, P.C. | 6.40 | Correspond and telephone conference with K&E team, advisors, Company re plan issues (5.1); review and analyze same (1.3). |
| 08/24/21 | Anthony Vincenzo Sexton | 1.30 | Review and revise deal documentation (1.1); telephone conference with A. Yenamandra and other K&E team, JD, PW teams re deal documents (.2). |

Legal Services for the Period Ending August 31, 2021          Invoice Number:          1050050014
Intelsat S.A.                                                 Matter Number:              48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/24/21 | Michael B. Slade | 1.00 | Telephone conference with Company, S. Serajeddini, K&E team re discovery (.5); telephone conference with A. Yenamandra, K&E team, director advisors re plan documents (.5). |
| 08/24/21 | Benjamin P. Stone | 13.70 | Draft notice of amended plan (.7); correspond with A. Dreisbach re same (.2); review, revise same (.3); conference with K&E team, creditor advisors re plan issues (.4); compile execution version re PSA (.8); compile cleanse version re same (1.7); correspond with N. Binder re same (.2); revise PSA signature page holdings tracker (3.9); further revise same (1.9); correspond with N. Binder re same (.2); review, revise disclosure statement exhibits (2.8); correspond with D. Gremling re same (.2); correspond with local counsel re confirmation schedule (.4). |
| 08/24/21 | William Thompson | 4.10 | Telephone conference with K&E, creditor advisors re definitive document negotiations (.4); review, revise disclosure statement re releases (1.3); review, revise reply to objections to the disclosure statement (.4); review revise chart of objections to the disclosure statement (2.0). |
| 08/24/21 | Eric J. Wendorf | 9.10 | Draft secured creditor settlement term sheet (2.5); review and revise same (1.4); draft scheduling motion (3.6); revise and prepare same for filing (.6); correspond with K&E team re same (.4); telephone conferences re same (.6). |
| 08/24/21 | Aparna Yenamandra | 7.40 | Attend standing small group meeting re deal status (.5); multiple telephone conferences with K&E team, creditor advisors and correspondence re finalizing deal documents (3.6); telephone conferences with Company, advisors, creditors' advisors re timing and next steps (1.2); telephone conference with K&E team re guarantee claims (.3); correspond with K&E team re disclosure statement (.6); correspond re creditor advisors re plan issues (.3); telephone conferences with PJT, K&E team re signature pages (.9). |

Legal Services for the Period Ending August 31, 2021          Invoice Number:          1050050014
Intelsat S.A.                                                 Matter Number:              48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/24/21 | Donna Zamir | 4.40 | Conferences with K&E, Company advisors, creditor advisors re plan update and status (.8); review, revise materials re same (3.6). |
| 08/25/21 | Maggie Alden | 1.60 | Telephone conference with PJT, K&E, A&M teams re next steps, strategy re plan (.6); correspond with S. Seneczko re plan support agreement (.1); correspond with D. Hunter re same (.1); review, analyze issues re same (.3); correspond with D. Gremling re MIP, CVR, corporate governance, warrants term sheets (.1); correspond with M. Slade, K&E team re plan issues (.4). |
| 08/25/21 | Nicholas A. Binder | 3.90 | Review plan support agreement form 8K (.4); telephone conference with K&E team re same (.4); telephone conference with creditor advisors re same (.1); review plan re post emergence considerations, continued negotiations (.6); telephone conference with K&E team, Company advisors re plan process (.5); correspond with Company re definitive documents (.2); telephone conference with D. Hunter re plan process (.4); analyze Committee proposal (.6); draft response re same (.5); telephone conference with K&E team, Company advisors re negotiations (.2). |
| 08/25/21 | Simon Briefel | 1.60 | Correspond with D. Hunter, K&E team re plan issues. |
| 08/25/21 | Seth A. Brimley | 5.60 | Review and revise table re plan provisions (4.1); further review and revise same (1.5). |
| 08/25/21 | Annie Laurette Dreisbach | 3.10 | Correspond with D. Hunter and K&E team re disclosure statement objecting party outreach (.6); review and revise reply in support of disclosure statement (1.1); review and revise summary of disclosure statement objections (.6); correspond with D. Gremling and K&E team re same (.2); correspond with US Trustee re disclosure statement objection (.2); telephone conference with A. Yenamandra, K&E team and advisors re disclosure statement hearing (.4). |
| 08/25/21 | Dave Gremling | 5.20 | Revise reply re disclosure statement (3.9); analyze issues re same (1.3). |
| 08/25/21 | Luci Hague | 0.20 | Correspond with M. O'Hare re regulatory emergence assessment, timeline. |

Legal Services for the Period Ending August 31, 2021          Invoice Number:          1050050014
Intelsat S.A.                                                 Matter Number:              48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/25/21 | Derek I. Hunter | 5.90 | Conferences with K&E team, Debtor advisors re definitive documents, plan, and plan support agreement negotiations (2.8); conferences with creditor advisors re same (1.3); review, analyze, and revise numerous definitive documents, plan, and plan support agreement (.6); review, analyze research and precedent re same (1.2). |
| 08/25/21 | Jennifer Karinen | 1.50 | Coordinate 8-K filing. |
| 08/25/21 | Tyler R. Knutson | 2.40 | Correspond with Stretto, D. Gremling re solicitation issues (.4); correspond with M. Alden re plan issues, related pleadings (.1); review pleadings re certain confirmation considerations (1.9). |
| 08/25/21 | Michael Lemm | 1.10 | Telephone conference with K&E team, advisors re case strategy (.5); coordinate with A&M re telephone conference re plan considerations (.4); correspond with D. Hunter, K&E team re emergence workstreams (.1); correspond with D. Gremling re plan documents (.1). |
| 08/25/21 | Mario Mancuso, P.C. | 0.50 | Correspond with K&E team, creditor advisors re regulatory issues (.3); correspond with L. Hague re same (.2). |
| 08/25/21 | Brian Nakhaimousa | 1.10 | Revise objections outreach tracker (.3); conference with D. Hunter re disclosure statement hearing (.1); review, revise precedent chart re release provisions (.7). |
| 08/25/21 | Matt O'Hare | 0.90 | Telephone conference with K&E team re regulatory issues (.6); correspond with L. Hague and M. Mancuso re regulatory considerations (.3). |
| 08/25/21 | Robert Orren | 0.20 | Prepare telephonic hearing appearance for B. Nakhaimousa (.1); correspond with same re same (.1). |
| 08/25/21 | Samuel J. Seneczko | 4.80 | Correspond with creditor advisors re plan, plan support agreement (.2); correspond with D. Hunter re plan support agreement obligations (.3); analyze plan support agreement re same (3.9); correspond with B. Stone re same (.2); correspond with A. Yenamandra, D. Hunter re plan support agreement obligations (.2). |

Legal Services for the Period Ending August 31, 2021      Invoice Number:     1050050014
Intelsat S.A.      Matter Number:     48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/25/21 | Steven N. Serajeddini, P.C. | 7.80 | Correspond and telephone conference with K&E team, advisors, Company re plan issues (6.5); review and analyze same (1.3). |
| 08/25/21 | Michael B. Slade | 0.50 | Telephone conference with A. Yenamandra, K&E team, director advisors re plan. |
| 08/25/21 | Benjamin P. Stone | 11.20 | Analyze plan support agreement obligations (2.4); analyze precedent tables re same (1.7); draft table re same (3.9); correspond with S. Seneczko re same (.4); review, revise disclosure statement objections tracker (2.4); correspond with Stretto re solicitation logistics (.4). |
| 08/25/21 | William Thompson | 5.00 | Review, revise chart re U.S. Trustee disclosure statement objections (.4); review, revise reply to disclosure statement objections re comments from D. Gremling and A. Dreisbach (3.4); correspond with objecting parties re suggested disclosure statement revisions (1.2). |
| 08/25/21 | Gary M. Vogt | 1.00 | Research, compile requested information re previously produced value allocation models. |
| 08/25/21 | Chambliss Williams | 7.10 | Review filing version of plan (3.9); review filing version of disclosure statement (3.2). |
| 08/25/21 | Aparna Yenamandra | 3.60 | Attend small group conference re plan-related works in process (.5); telephone conference with advisors re plan issues (.6); telephone conference with UCC re next steps (.6); telephone conference with M. Slade, creditor advisors re next steps (.6); telephone conference with S. Serajeddini re Sept 1 hearing (.9); participate in director advisors update telephone conference (.4). |
| 08/26/21 | Maggie Alden | 0.50 | Telephone conference with plan support agreement party re plan issues (.4); correspond with D. Hunter re same (.1). |
| 08/26/21 | Nicholas A. Binder | 0.50 | Correspond with K&E team, Debtor advisor re plan considerations (.2); correspond with K&E team, parties in interest re Committee proposal (.3). |
| 08/26/21 | Simon Briefel | 0.90 | Telephone conference with A. Sexton, D. Hunter re emergence issues (.5); correspond with D. Hunter re same (.4). |

Legal Services for the Period Ending August 31, 2021      Invoice Number:      1050050014
Intelsat S.A.      Matter Number:      48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/26/21 | Seth A. Brimley | 6.50 | Review and revise precedent table re plan provisions (3.8); further revise same (2.1); correspond with D. Gremling re same (.6). |
| 08/26/21 | Mariel Brookins | 0.50 | Telephone conference with M. Slade and H. Rhodes re plan related pleadings. |
| 08/26/21 | Annie Laurette Dreisbach | 2.40 | Review and analyze issues list re U.S. Trustee objection to disclosure statement (.7); telephone conference with same re same (.5); correspond with D. Gremling and K&E team re same (.3); conference with D. Hunter re disclosure statement hearing presentation (.2); telephone conference with W. Thompson and K&E team re same, disclosure statement hearing presentation (.3); review and analyze issues re same (.4). |
| 08/26/21 | Dave Gremling | 7.00 | Revise reply re disclosure statement (2.1); revise disclosure statement (1.3); analyze issues re same (1.5); review, analyze solicitation procedures (1.7); correspond with K&E team re disclosure statement issues (.4). |
| 08/26/21 | Nick Hafen | 0.30 | Correspond with D. Gremling re plan releases. |
| 08/26/21 | Luci Hague | 0.50 | Correspond with M. O'Hare, K&E team re regulatory emergence issues. |
| 08/26/21 | Derek I. Hunter | 6.50 | Conferences with K&E team, Debtor advisors re definitive documents, plan and PSA negotiations (2.4); conferences with creditor advisors re same (1.8); review, analyze, and revise numerous definitive documents, plan, and PSA (1.4); review, analyze research and precedent re same (.9). |
| 08/26/21 | Tyler R. Knutson | 4.70 | Review amended plan re confirmation considerations (1.3); review and analyze order denying summary judgment, notice re hearing of objection (.6); review and analyze disclosure statement order, solicitation procedures, form ballot re certain confirmation considerations (1.9); research and analyze precedent re same (.8); review and analyze SES pre-trial statement (.1). |
| 08/26/21 | Erika Krum | 0.10 | Review and analyze correspondence re regulatory considerations. |
| 08/26/21 | Michael Lemm | 0.20 | Conference with A. Sexton, J. Morley, A&M re plan considerations. |

Legal Services for the Period Ending August 31, 2021          Invoice Number:          1050050014
Intelsat S.A.                                                  Matter Number:               48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/26/21 | Joe Morley | 0.50 | Participate in telephone conference with external advisors re plan recoveries. |
| 08/26/21 | Brian Nakhaimousa | 2.10 | Conference with D. Gremling, K&E team re disclosure statement hearing (.7); review, revise releases precedent chart (1.2); telephone conference with D. Gremling re same (.2). |
| 08/26/21 | Brian Nakhaimousa | 0.10 | Correspond with W. Thompson, L. Saal re disclosure statement hearing presentation. |
| 08/26/21 | Matt O'Hare | 0.60 | Correspond with Company, K&E team re regulatory considerations. |
| 08/26/21 | Samuel J. Seneczko | 4.70 | Correspond with B. Stone re PSA obligations chart (.2); review, revise same (3.7); correspond with N. Binder, D. Gremling re plan issues (.4); correspond with D. Hunter, K&E team re provisional voting; analyze PSA re same (.2); correspond with D. Gremling re disclosure statement reply (.2). |
| 08/26/21 | Steven N. Serajeddini, P.C. | 7.10 | Correspond and telephone conference with K&E team, advisors, Company re plan issues (5.9); review and analyze same (1.2). |
| 08/26/21 | Anthony Vincenzo Sexton | 0.40 | Telephone conference with A&M re GUC recovery issues (.3); review materials re same (.1). |
| 08/26/21 | Michael B. Slade | 5.10 | Review and revise deposition letter (1.2); review deposition designations (1.4); telephone conference with clearinghouse re same (.4); telephone conference with opposing counsel re depositions (.5); telephone conference with Jones Day team re claims issues (.4); draft proposal re same (.4); telephone conference with H. Rhodes and M. Brookins re plan related pleadings (.5); review materials re same (.3). |
| 08/26/21 | Benjamin P. Stone | 10.70 | Review, revise PSA obligations table (3.9); correspond with S. Seneczko re same (.3); further review, revise same (1.6); correspond with D. Hunter re same (.1); conference with U.S. Trustee, K&E team re disclosure statement objections (.6); analyze precedent witness and exhibit lists re disclosure statement hearing (1.6); correspond with W. Thompson, B. Nakhaimousa re same (.3); draft same (2.3). |

Legal Services for the Period Ending August 31, 2021      Invoice Number:      1050050014
Intelsat S.A.      Matter Number:      48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/26/21 | William Thompson | 2.20 | Telephone conference with U.S. Trustee re outstanding objections to the disclosure statement (.6); correspond with K&E team re same (.9); review, revise, presentation re disclosure statement hearing (.7). |
| 08/26/21 | Gary M. Vogt | 3.40 | Correspond with K&E team re preparation of additional materials for production in response to document requests (.7); research, compile requested information re all productions to date (1.7); research, compile requested information for preparation of privilege log review (1.0). |
| 08/26/21 | Chambliss Williams | 7.40 | Review chart tracking objections to the disclosure statement (2.3); review omnibus reply to disclosure statement objections (1.9); review objecting party outreach re disclosure statement (1.3); conference with D. Hunter, K&E team, U.S. Trustee re disclosure statement issues (.5); follow up research re issues raised during same (1.4). |
| 08/26/21 | Aparna Yenamandra | 4.40 | Telephone conference with M. Slade, D. Hunter, clearinghouse counsel re FCC payments (.5); correspond with K&E team re disclosure statement objections (.7); review correspondence re plan considerations (.3); telephone conference with K&E team re disclosure statement, plan issues (.6); correspond with K&E team re creditor negotiations (.4); telephone conference with K&E team re hearing preparation (.8); correspond re disclosure statement scheduling, strategy (1.1). |
| 08/26/21 | Donna Zamir | 3.70 | Research re confirmation related issues (2.9); review, revise materials re same (.8). |
| 08/27/21 | Maggie Alden | 0.60 | Telephone conference with PJT, AM, D. Hunter, K&E team re plan issues, timeline. |
| 08/27/21 | Nicholas A. Binder | 0.80 | Correspond with K&E team, party in interest re plan (.1); telephone conference with K&E team, Company advisors re plan, process (.7). |
| 08/27/21 | Simon Briefel | 0.90 | Telephone conference with K&E team, PJT re deal. |

Legal Services for the Period Ending August 31, 2021   Invoice Number:        1050050014
Intelsat S.A.                                            Matter Number:            48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/27/21 | Seth A. Brimley | 6.80 | Review and revise precedent table re certain plan provisions (3.9); further review and revise same (2.6); correspond with and B. Nakhaimousa and D. Gremling re same (.3). |
| 08/27/21 | Seth A. Brimley | 1.40 | Correspond with W. Thompson re amended disclosure statement precedent table (.3); draft initial amended disclosure statement precedent chart (.1); research and analyze precedent re same (1.0). |
| 08/27/21 | Francois Capoul | 0.20 | Review governance term sheet. |
| 08/27/21 | Annie Laurette Dreisbach | 5.80 | Correspond with D. Gremling and K&E team re disclosure statement talking points (.3); correspond with W. Thompson re disclosure statement objector outreach (.2); review and revise reply in support of disclosure statement (3.6); review and revise deck re disclosure statement hearing (1.7). |
| 08/27/21 | Dave Gremling | 8.70 | Conference with Debtor advisors re plan issues (.6); revise reply re disclosure statement (2.4); revise disclosure statement (1.8); analyze issues re same (1.1); review, analyze solicitation procedures (1.5); correspond with K&E team re disclosure statement issues (1.3). |
| 08/27/21 | Derek I. Hunter | 5.50 | Conferences with K&E team, Debtor advisors re definitive documents, plan, and PSA negotiations (1.8); conferences with creditor advisors re same (1.6); review, analyze, and revise numerous definitive documents, plan, and PSA (.9); review, analyze research and precedent re same (1.2). |
| 08/27/21 | Michael Lemm | 0.60 | Telephone conference with D. Hunter, K&E team, advisors re case strategy. |
| 08/27/21 | Brian Nakhaimousa | 1.70 | Correspond with A. Dreisbach, K&E team re witness and exhibits list (.3); review, revise, precedent comparisons chart re releases (1.2); correspond with S. Brimley re same (.2). |
| 08/27/21 | Matt O'Hare | 0.10 | Correspond with S. Briefel re regulatory emergence considerations. |

Legal Services for the Period Ending August 31, 2021          Invoice Number:          1050050014
Intelsat S.A.                                                 Matter Number:                48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/27/21 | Samuel J. Seneczko | 3.70 | Correspond with D. Hunter, D. Gremling re plan, disclosure statement, PSA (.1); analyze PSA re disclosure statement reply (.5); correspond with D. Gremling re same (.3); draft talking points re guarantee claims (2.6); correspond with A. Dreisbach, K&E team re same (.2). |
| 08/27/21 | Steven N. Serajeddini, P.C. | 7.40 | Correspond and telephone conference with K&E team, advisors, Company re plan issues (6.1); review and analyze same (1.3). |
| 08/27/21 | Michael B. Slade | 0.90 | Draft memorandum re claims settlement. |
| 08/27/21 | William Thompson | 3.60 | Correspond with parties objecting to the disclosure statement re proposed resolutions (.6); review, revise disclosure statement hearing presentation (2.8); telephone conference with Stretto re solicitation procedures (.2). |
| 08/27/21 | Gary M. Vogt | 4.00 | Review, finalize and serve production and privilege log (2.0); compile materials re SES motion for summary judgment hearing requested by creditor advisors (1.0); review, follow up re production password issue (1.0). |
| 08/27/21 | Eric J. Wendorf | 2.10 | Review plan, PSA re confirmation issues. |
| 08/27/21 | Chambliss Williams | 3.50 | Review and analyze disclosure statement re suggested revisions. |
| 08/28/21 | Maggie Alden | 0.90 | Telephone conference with D. Hunter, K&E team re plan issues (.8); correspond with A. Dreisbach re disclosures statement, disclosure statement hearing (.1). |
| 08/28/21 | Simon Briefel | 4.30 | Telephone conference with S. Serajedinni, K&E team re plan negotiations (.7); draft, revise disclosure statement hearing presentation (2.5); correspond with E. Wendorf, K&E team re same (1.1). |
| 08/28/21 | Seth A. Brimley | 5.70 | Review and revise amended disclosure statement precedent table (3.9); research re same (1.6); correspond with B. Nakhaimousa re same (.2). |

Legal Services for the Period Ending August 31, 2021                 Invoice Number:              1050050014
Intelsat S.A.                                                         Matter Number:                  48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/28/21 | Annie Laurette Dreisbach | 11.80 | Draft and revise disclosure statement hearing deck (3.9); correspond with B. Nakhaimousa and K&E team re same (.6); telephone conference with D. Hunter and K&E team re same (.4); review and analyze plan and disclosure statement re same (3.9); review and revise reply in support of disclosure statement (2.5); telephone conference with A. Yenamandra and K&E team re disclosure statement hearing preparation (.5). |
| 08/28/21 | Dave Gremling | 8.10 | Conference with Debtor advisors re plan issues (.6); revise reply re disclosure statement (2.6); revise disclosure statement (1.9); analyze issues re same (1.2); review, analyze solicitation procedures (1.5); correspond with K&E team re disclosure statement issues (.3). |
| 08/28/21 | Dave Gremling | 10.60 | Revise reply re disclosure statement (4.2); revise disclosure statement (2.9); analyze issues re same (3.0); correspond with K&E team re disclosure statement issues (.5). |
| 08/28/21 | Derek I. Hunter | 6.40 | Conferences with K&E team, Debtor advisors re disclosure statement hearing, resolution of issues re same (1.0); review, analyze, and revise disclosure statement reply (1.9); correspond with K&E team, A. Dreisbach re same (.5); review, analyze precedent and research re disclosure statement reply (1.9); telephone conference with K&E team re hearing presentation (1.1). |
| 08/28/21 | Jason T. Jarvis | 3.50 | Correspond with S. Briefel, K&E team re disclosure statement hearing deck (.2); draft same (1.8); review, revise same (1.5). |
| 08/28/21 | Michael Lemm | 1.20 | Telephone conference with D. Hunter, K&E team re case strategy (.7); telephone conference with S. Briefel, K&E team re disclosure statement hearing presentation (.5). |
| 08/28/21 | Brian Nakhaimousa | 1.00 | Attend telephone conference with D. Hunter, K&E team re disclosure statement hearing (.5); review, revise precedent tracker re disclosure statement issues (.5). |
| 08/28/21 | Brian Nakhaimousa | 4.60 | Draft, review revise disclosure statement hearing presentation (3.9); review, revise same (.7). |

Legal Services for the Period Ending August 31, 2021          Invoice Number:          1050050014
Intelsat S.A.                                                  Matter Number:               48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/28/21 | Steven N. Serajeddini, P.C. | 2.50 | Correspond and telephone conference with K&E team, advisors, Company re plan issues (1.9); review and analyze same (.6). |
| 08/28/21 | Anthony Vincenzo Sexton | 0.90 | Telephone conference with M. Slade, A. Yenamandra, and others re deal status (.8); review disclosure statement issues (.1). |
| 08/28/21 | William Thompson | 5.50 | Review, revise disclosure statement presentation. |
| 08/28/21 | Eric J. Wendorf | 8.00 | Review exclusivity reply (.4); draft presentation re same (3.9); revise same (3.4); telephone conference with S. Briefel re same (.3). |
| 08/28/21 | Aparna Yenamandra | 1.50 | Attend conference with K&E team re plan issues, strategy (.6); telephone conference with D. Hunter re disclosure statement objections (.5); review same (.4). |
| 08/29/21 | Seth A. Brimley | 4.60 | Review and revise amended disclosure statement precedent chart (3.4); research re same (.6); correspond with B. Nakhaimousa re same (.3); correspond with D. Gremling and A. Dreisbach re same (.3). |
| 08/29/21 | Annie Laurette Dreisbach | 3.70 | Review and revise reply in support of disclosure statement (1.8); review and revise objection chart re same (1.1); review and revise talking points re disclosure statement hearing (.8). |
| 08/29/21 | Derek I. Hunter | 3.80 | Conferences with K&E team, Debtor advisors re definitive documents, plan, and PSA negotiations (1.6); review, analyze, and revise numerous definitive documents, plan, and PSA (.7); review, analyze research and precedent re same (1.1); telephone conference with K&E team re hearing presentation (.4). |
| 08/29/21 | Tyler R. Knutson | 1.10 | Review and analyze ad hoc group of convertible noteholders reply in support of objection (.8); review and analyze holdco ad hoc group objection re same (.3). |
| 08/29/21 | Brian Nakhaimousa | 6.30 | Draft talking points re disclosure statement hearing (1.2); review, revise precedent chart re disclosure statements (1.3); review, revise omnibus reply in support of disclosure statement (3.6); conference with S. Seneczko re same (.2) |

Legal Services for the Period Ending August 31, 2021          Invoice Number:          1050050014
Intelsat S.A.                                                 Matter Number:                 48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/29/21 | Brian Nakhaimousa | 0.80 | Review, revise disclosure statement hearing presentation. |
| 08/29/21 | Samuel J. Seneczko | 1.00 | Correspond with A. Dreisbach, K&E team re talking points (.2); review, revise same (.5); telephone conference with B. Nakhaimousa re disclosure statement Reply (.3). |
| 08/29/21 | Steven N. Serajeddini, P.C. | 1.70 | Correspond and telephone conference with K&E team, advisors, Company re plan issues (1.3); review and analyze same (.4). |
| 08/29/21 | Michael B. Slade | 1.10 | Review and revise memorandum re emergence. |
| 08/29/21 | William Thompson | 1.10 | Review, revise reply in support of disclosure statement. |
| 08/29/21 | Aparna Yenamandra | 4.10 | Telephone conference with S. Serajeddini re disclosure statement hearing (.5); correspond with same, M. Slade, D. Hunter re same (.6); review disclosure statement, plan for hearing (.9); revise hearing deck (.9); correspond with K&E team re disclosure statement issues (1.2). |
| 08/30/21 | Maggie Alden | 1.60 | Telephone conference with PJT, A&M, D. Hunter, K&E team re strategy, next steps (.2); correspond with M. Lemm re same (.2); draft reply in support of disclosure statement (1.1); correspond with A. Dreisbach, D. Gremling re same (.1). |
| 08/30/21 | Simon Briefel | 0.50 | Review, revise disclosure statement hearing presentation. |
| 08/30/21 | Mariel Brookins | 7.80 | Review plan related pleadings (2.1); draft plan related pleading (2.7); review disclosure statement (2.6); correspond with H. Rhodes re same (.4). |
| 08/30/21 | Annie Laurette Dreisbach | 14.10 | Review and revise reply in support of disclosure statement (3.9); research and analyze issues re same (1.2); review and analyze objections re same (3.9); telephone conference with A. Yenamandra and K&E team re same (.5); review and revise objection chart re same (3.4); review and revise deck re disclosure statement hearing (.8); telephone conference with A. Yenamandra and Company advisors re disclosure statement hearing presentation (.4). |

Legal Services for the Period Ending August 31, 2021          Invoice Number:        1050050014
Intelsat S.A.                                                  Matter Number:             48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/30/21 | Dave Gremling | 14.70 | Revise disclosure statement (3.9); revise reply in support of same (2.8); revise disclosure statement hearing presentation (3.7); correspond with K&E team re issues re same (2.4); revise disclosure statement order (1.4); analyze solicitation procedures (.5). |
| 08/30/21 | Derek I. Hunter | 11.10 | Revise, analyze, and revise disclosure statement reply (4.3); conference with K&E team re same (.5); revise disclosure statement hearing presentation (1.7); correspond with K&E team re same (.9); review, analyze, and revise disclosure statement order (1.5); conference with creditor advisors re comments to same (1.0); analyze solicitation procedures re solicitation issues (.9); correspond with K&E team re same (.3). |
| 08/30/21 | Jason T. Jarvis | 0.20 | Correspond with D. Gremling re disclosure statement hearing slides (.1); review, analyze same (.1). |
| 08/30/21 | Michael Lemm | 2.20 | Telephone conference with M. Alden, K&E team, advisors re case strategy (.2); draft correspondence re plan (2.0). |
| 08/30/21 | Brian Nakhaimousa | 7.90 | Review, analyze disclosure statement objections (1.6); review, summarize precedent re disclosure statement issues (2.5); review, revise disclosure statement exhibits (.5); draft notices re plan, disclosure statement, disclosure statement order (1.5); draft, review, revise disclosure statement hearing talking points (1.8). |
| 08/30/21 | Brian Nakhaimousa | 0.90 | Revise disclosure statement hearing presentation: (.7); conferences with D. Gremling re same (.2). |
| 08/30/21 | Whitney Rosser | 0.90 | Correspond with J. Karinen, K&E team re emergence issue. |
| 08/30/21 | Samuel J. Seneczko | 8.40 | Correspond with D. Hunter, K&E team re plan revisions (.3); review, revise plan (3.7); analyze precedent re same (1.3); correspond with A. Dreisbach re plan comments (.2); analyze disclosure statement re plan comments (.5); further revise plan re same (2.0); correspond with D. Hunter, K&E team re plan, disclosure statement revisions (.4). |

Legal Services for the Period Ending August 31, 2021  Invoice Number:  1050050014
Intelsat S.A.  Matter Number:  48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/30/21 | Steven N. Serajeddini, P.C. | 7.30 | Correspond and telephone conference with K&E team, advisors, Company re plan issues (.5); review and analyze analysis re same (1.2); conferences with K&E team re DS hearing, presentation re same (2.0); review, analyze, and comment on hearing presentation (1.7); prepare talking points re same (1.9). |
| 08/30/21 | Anthony Vincenzo Sexton | 0.40 | Review and analyze issues re disclosure statement and related pleadings. |
| 08/30/21 | Michael B. Slade | 1.00 | Draft plan related pleading. |
| 08/30/21 | Benjamin P. Stone | 5.80 | Conference with D. Hunter, K&E team re disclosure statement objection (.4); review, analyze PSA holdings tracker (2.6); correspond with D. Gremling re same (.2); correspond with PJT re same (.2); review, analyze ballots (.9); correspond with Stretto re same (.2); correspond with A. Dreisbach re solicitation questions (.2); review, analyze same (.9); correspond with E. Flynn re same (.2). |
| 08/30/21 | William Thompson | 10.10 | Review, revise disclosure statement objection tracker (3.9); further revise same (3.0); revise reply re objections to the disclosure statement re same (2.4); correspond with A. Dreisbach, D. Gremling and B. Nakhaimousa re same (.8). |
| 08/30/21 | Chambliss Williams | 3.80 | Review, analyze plan modifications (.9); research, draft analysis re confirmation issues (2.9). |
| 08/30/21 | Aparna Yenamandra | 7.50 | Attend standing advisor call (.5); telephone conferences with MB, K&E team re UCC settlement (.6); telephone conferences with D. Hunter, S. Serajeddini re disclosure statement (.9); review disclosure statement objections (1.0); telephone conference with K&E team re disclosure statement, scheduling reply (.7); review examiner motion (.4); revise proposed UCC letter (.2); revise disclosure statement hearing deck (2.1); correspond with K&E team re plan changes (.6); correspond with K&E team re examiner response (.5). |
| 08/31/21 | Maggie Alden | 0.50 | Research re disclosure statement reply (.3); correspond with A. Dreisbach re same (.2). |

Legal Services for the Period Ending August 31, 2021      Invoice Number:      1050050014
Intelsat S.A.      Matter Number:      48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/31/21 | Nicholas A. Binder | 12.60 | Review plan (.6); revise same (.8); correspond with K&E team re same (.6); telephone conference with K&E team re same (.6); analyze objections re disclosure statement (2.3); review disclosure statement (.6); analyze emergence, confirmation considerations (1.4); draft talking points re same (2.3); review presentation re same (.3); review disclosure statement reply brief, exhibit (2.8); correspond with D. Hunter re same (.2); telephone conference with EHP, K&E team re emergence considerations, plan process (.1). |
| 08/31/21 | Simon Briefel | 7.70 | Review, revise, comment on disclosure statement presentation (1.9); correspond with D. Hunter, K&E team re same (.9); analyze objections to scheduling motion (.6); review, revise omnibus disclosure statement reply (2.6); analyze issues re same (.5); correspond with B. Nakhaimousa, K&E team re same (1.2). |
| 08/31/21 | Seth A. Brimley | 2.50 | Correspond with B. Nakhaimousa re disclosure statement objection chart (.2); review and revise same (2.3). |
| 08/31/21 | Seth A. Brimley | 2.30 | Correspond with B. Nakhaimousa re plan issue (.1); research same (1.4); revise omnibus reply in support of disclosure statement (.2); correspond with B. Nakhaimousa re research (.1); research and review precedent re disclosure statement issue (.5). |
| 08/31/21 | Mariel Brookins | 6.50 | Draft plan related motion (3.1); revise same (2.3); draft proposed order (1.1). |
| 08/31/21 | Annie Laurette Dreisbach | 15.90 | Review and revise reply in support of disclosure statement (3.9); research and analyze issues re same (3.9); review and revise objection chart re same (3.9); correspond with D. Hunter and K&E team re same (.6); review and analyze disclosure statement amendments re same (2.3); telephone conference with D. Hunter and office of the U.S. Trustee re disclosure statement objection (.5); prepare reply and objection chart for filing (.8). |

Legal Services for the Period Ending August 31, 2021      Invoice Number:          1050050014
Intelsat S.A.                                             Matter Number:                48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/31/21 | Dave Gremling | 15.40 | Revise disclosure statement (3.5); revise disclosure statement order (3.1); correspond with K&E team re same (2.7); revise disclosure statement hearing presentation (3.9); correspond with K&E team re same (1.6); analyze issues re solicitation (.6). |
| 08/31/21 | Derek I. Hunter | 14.60 | Review, analyze, and revise disclosure statement re DS objection resolutions (2.3); conference with K&E team re same (.5); revise disclosure statement order re same (2.9); negotiate same with creditor counsel (.6); correspond with K&E team re same (1.7); review, analyze, and revise disclosure statement hearing presentation (1.9); correspond with K&E team re same (.8); analyze issues re solicitation (.6); correspond with K&E team re same (.9); review, analyze, and revise DS reply (2.4). |
| 08/31/21 | Jason T. Jarvis | 3.90 | Draft summary memorandum re disclosure statement hearing (2.2); review, revise summary memorandum re same (1.7). |
| 08/31/21 | Tyler R. Knutson | 1.60 | Review and revise disclosure statement hearing presentation. |
| 08/31/21 | Michael Lemm | 3.20 | Draft talking points re disclosure statement hearing (2.4); review objections re disclosure statement (.8). |
| 08/31/21 | Brian Nakhaimousa | 11.40 | Revise notices of amended disclosure statement, amended plan, and amended disclosure statement order (.9); review, revise disclosure statement order and exhibits (2.8); prepare disclosure statement order for filing (.3); draft talking points re disclosure statement hearing (3.9); review revise same (2.1); correspond with D. Hunter, D. Gremling, W. Thompson re same (.3); review, revise disclosure statement hearing presentation (.7); correspond with D. Gremling re same (.2); correspond with S. Briefel re disclosure statement issue (.1); research same (.1). |
| 08/31/21 | Shawn OHargan, P.C. | 0.30 | Telephone conference with advisor group re emergence. |
| 08/31/21 | David L. Perechocky | 0.20 | Telephone conference with Elvinger re plan negotiations. |

Legal Services for the Period Ending August 31, 2021          Invoice Number:          1050050014
Intelsat S.A.                                                 Matter Number:              48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/31/21 | Samuel J. Seneczko | 9.50 | Correspond with K&E team re talking points (.2); correspond with A. Yenamandra, D. Hunter re plan revisions (.4); analyze same (1.0); correspond with N. Binder re plan revisions (.3); correspond with PJT, A&M teams re plan issues (.2); telephone conference with N. Binder re same (.6); revise disclosure statement re comments (4.0); correspond with D. Hunter, K&E team re same (.6); correspond with A&M team re same (.3); telephone conference with A&M re disclosure statement (.2); analyze plan support agreement (.4); correspond with K&E team, S. Briefel re same (1.3). |
| 08/31/21 | Steven N. Serajeddini, P.C. | 7.90 | Correspond and telephone conference with K&E team, advisors, Company re plan issues (.9); review and analyze analysis re same (1.4); conferences with K&E team re DS hearing, presentation re same (1.8); review, analyze, and comment on hearing presentation (2.5); prepare talking points re same (1.3). |
| 08/31/21 | Benjamin P. Stone | 4.30 | Review, revise disclosure statement order (.9); review, revise exhibits re same (1.9); compile same (.3); review, analyze notice re same (.5); correspond with B. Nakhaimousa re same (.3); correspond with D. Hunter re same (.2); correspond with D. Gremling re PSA holdings (.2). |
| 08/31/21 | William Thompson | 11.50 | Review, revise disclosure statement objections chart (2.4); revise and compile disclosure statement hearing talking points (3.4); telephone conference with U.S. Trustee re objections to disclosure statement (.7); research plan issue (1.8); review, review disclosure statement presentation (2.6); correspond with A. Yenamandra, S. Serajeddini, and M. Slade re disclosure statement hearing (.6). |
| 08/31/21 | Gary M. Vogt | 0.70 | Review, coordinate remote arrangements re disclosure statement, pretrial conference. |

Legal Services for the Period Ending August 31, 2021     Invoice Number:     1050050014
Intelsat S.A.     Matter Number:     48457-4
Disclosure Statement, Plan and Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/31/21 | Eric J. Wendorf | 2.40 | Revise disclosure statement presentation (1.1); correspond with D. Gremling re same (.2); review, revise disclosure statement objection tracker (.7); review objections to disclosure statement (.4). |
| 08/31/21 | Chambliss Williams | 3.90 | Review, revise disclosure statement hearing presentation. |
| 08/31/21 | Aparna Yenamandra | 8.90 | Attend standing advisor update call (.6); draft talking points re disclosure statement hearing (2.1); revise omnibus reply (1.8); review and revise disclosure statement, plan (.9); correspond re communications updates (.4); correspond re plan and disclosure statement changes, objections and confirmation schedule (2.1); telephone conference with K&E, UCC counsel re next steps (.5); correspond with same re same (.5). |
| 08/31/21 | Donna Zamir | 2.60 | Review, revise presentation for disclosure statement hearing (2.2); correspond with D. Gremling, K&E team re same (.4). |

**Total**     **3,068.50**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

September 29, 2021

Intelsat S.A.
7900 Tysons One Place
19th Floor
McLean, VA 22102

Attn: Michelle Bryan

**Invoice Number: 1050050015**
**Client Matter:** 48457-5

---

**In the Matter of Financing and Cash Collateral**

For legal services rendered through August 31, 2021
(see attached Description of Legal Services for detail)                $ 264,452.50

Total legal services rendered                                          $ 264,452.50

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Shanghai  Washington, D.C.

Legal Services for the Period Ending August 31, 2021      Invoice Number:      1050050015

Intelsat S.A.      Matter Number:      48457-5

Financing and Cash Collateral

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Bill Arnault | 1.30 | 1,245.00 | 1,618.50 |
| Peter Bang | 8.90 | 1,070.00 | 9,523.00 |
| Laura Bielinski | 45.10 | 1,155.00 | 52,090.50 |
| Nicholas A. Binder | 24.40 | 875.00 | 21,350.00 |
| Simon Briefel | 27.70 | 995.00 | 27,561.50 |
| Chad Davis | 37.70 | 1,215.00 | 45,805.50 |
| Erik Hepler | 0.10 | 1,495.00 | 149.50 |
| Derek I. Hunter | 22.10 | 1,125.00 | 24,862.50 |
| Aleschia D. Hyde | 5.30 | 745.00 | 3,948.50 |
| Joe Morley | 1.90 | 925.00 | 1,757.50 |
| Brian Nakhaimousa | 3.80 | 765.00 | 2,907.00 |
| Aisha M. Noor | 1.00 | 1,070.00 | 1,070.00 |
| Robert Orren | 0.30 | 460.00 | 138.00 |
| Laura Saal | 2.10 | 460.00 | 966.00 |
| Anthony Vincenzo Sexton | 0.60 | 1,325.00 | 795.00 |
| Benjamin P. Stone | 3.20 | 765.00 | 2,448.00 |
| William Thompson | 0.30 | 765.00 | 229.50 |
| Andy Veit, P.C. | 0.50 | 1,405.00 | 702.50 |
| Eric J. Wendorf | 42.70 | 765.00 | 32,665.50 |
| Chambliss Williams | 30.90 | 875.00 | 27,037.50 |
| Aparna Yenamandra | 3.60 | 1,195.00 | 4,302.00 |
| Donna Zamir | 3.30 | 765.00 | 2,524.50 |
| **TOTALS** | **266.80** | | **$ 264,452.50** |

| | | | |
|---|---|---:|---|
| Legal Services for the Period Ending August 31, 2021 | | Invoice Number: | 1050050015 |
| Intelsat S.A. | | Matter Number: | 48457-5 |
| Financing and Cash Collateral | | | |

### Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---:|---|
| 08/01/21 | Bill Arnault | 0.20 | Review DIP analysis. |
| 08/01/21 | Nicholas A. Binder | 2.20 | Review, analyze precedent re DIP financing considerations (2.1); correspond with B. Nakhaimousa, K&E team re same (.1). |
| 08/01/21 | Derek I. Hunter | 0.60 | Correspond with K&E team, PJT re DIP-related analysis and negotiations. |
| 08/01/21 | Brian Nakhaimousa | 0.10 | Correspond with N. Binder re DIP pleadings. |
| 08/02/21 | Nicholas A. Binder | 2.30 | Analyze considerations re DIP financing (.8); telephone conference with PJT, K&E team re same (.3); review precedent pleadings re same (.4); correspond with K&E team re same (.3); telephone conference with D. Hunter re DIP financing, plan process (.5). |
| 08/02/21 | Chad Davis | 0.70 | Revise loan agreement amendment (.5); review updated DIP proposals (.2). |
| 08/02/21 | Derek I. Hunter | 3.20 | Telephone conference with Debtor and creditor advisors re DIP financing considerations (.5); review, analyze materials re same (1.2); correspond with K&E team re same, next steps (.4); review, analyze draft definitive documents re same (1.1). |
| 08/02/21 | Brian Nakhaimousa | 1.80 | Telephone conference with E. Wendorf, D. Zamir, W. Thompson, B. Stone re DIP pleadings (.5); conference with N. Binder re same (.2); review, precedent re same (.5); review revise pleadings (.6). |
| 08/02/21 | Laura Saal | 2.10 | Research precedent re DIP financing considerations (1.9); correspond with B. Nakhaimousa re same (.2). |
| 08/02/21 | Benjamin P. Stone | 0.40 | Conference with E. Wendorf, D. Zamir, W. Thompson, B. Nakhaimousa re DIP refinancing motion. |
| 08/02/21 | William Thompson | 0.30 | Conference with B. Nakhaimousa re DIP research. |
| 08/02/21 | Eric J. Wendorf | 4.40 | Review, revise DIP refinancing motion (.6); review, revise term sheet re same (1.2); telephone conference with B. Nakhaimousa, K&E working group re same (.3); draft revised DIP order (2.3). |

Legal Services for the Period Ending August 31, 2021       Invoice Number:      1050050015
Intelsat S.A.       Matter Number:      48457-5
Financing and Cash Collateral

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/02/21 | Aparna Yenamandra | 0.50 | Correspond with KE team re DIP credit agreement. |
| 08/02/21 | Donna Zamir | 1.50 | Correspond with E. Wendorf, K&E team re DIP related issues (.5); telephone conference with same re same (.4); review materials re same (.6). |
| 08/03/21 | Nicholas A. Binder | 2.20 | Correspond with K&E team re DIP financing workstreams (.2); analyze DIP financing pleadings precedent (1.2); revise DIP financing pleadings (.8). |
| 08/03/21 | Chad Davis | 1.50 | Review updated DIP proposals (.6); review and revise loan agreement amendment (.7); correspond with Debtor re same (.2). |
| 08/03/21 | Derek I. Hunter | 1.20 | Review, analyze, and revise DIP pleadings; correspond with K&E team, PJT re same, related analyses. |
| 08/03/21 | Eric J. Wendorf | 4.60 | Review, revise DIP order (2.1); telephone conference with N. Binder re same (.2); review, revise term sheet re same (2.3). |
| 08/03/21 | Chambliss Williams | 6.30 | Review, analyze materials re DIP facility issues (3.4); review, analyze precedent re same (2.9). |
| 08/03/21 | Aparna Yenamandra | 0.30 | Telephone conference with Akin re DIP. |
| 08/03/21 | Donna Zamir | 0.30 | Correspond with E. Wendorf, K&E team re DIP related issues. |
| 08/04/21 | Bill Arnault | 1.10 | Review DIP analysis (.5); correspond with D. Hunter re same (.6). |
| 08/04/21 | Peter Bang | 1.20 | Prepare for conference with K&E team re DIP refinancing (.1); participate in same (.5); prepare correspondence to U.K. team, Gibraltar and Bermuda counsel re DIP refinancing deliverables (.6). |
| 08/04/21 | Laura Bielinski | 0.70 | Prepare for conference with K&E team re DIP (.1); attend same (.5); review loan documents (.1). |
| 08/04/21 | Nicholas A. Binder | 5.60 | Draft, revise DIP financing pleadings (3.8); correspond with K&E team re same (.5); review documents and materials re same (.8); telephone conference with K&E team re same (.5). |
| 08/04/21 | Chad Davis | 0.90 | Review, analyze existing guarantor arrangements. |

Legal Services for the Period Ending August 31, 2021       Invoice Number:        1050050015
Intelsat S.A.                                               Matter Number:            48457-5
Financing and Cash Collateral

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/04/21 | Derek I. Hunter | 1.20 | Review, analyze, and revise DIP pleadings (.7); correspond with K&E team, PJT, and A&M re same, related considerations (.5). |
| 08/04/21 | Brian Nakhaimousa | 1.70 | Review, revise DIP pleadings, declarations. |
| 08/04/21 | Robert Orren | 0.30 | Correspond with N. Binder re precedent re board resolutions. |
| 08/04/21 | Benjamin P. Stone | 2.80 | Further review, revise board presentation re DIP financing considerations. |
| 08/04/21 | Eric J. Wendorf | 4.40 | Correspond with N. Binder re DIP motion (.5); telephone conference with same re same (.2); telephone conference with B. Nakhaimousa re same (.1); review, revise DIP motion, related pleadings (3.3); correspond with A. Yenamandra, A. Grossi re same (.3). |
| 08/04/21 | Chambliss Williams | 7.50 | Review, analyze materials re DIP facility issues, considerations (3.6); research re same (3.9). |
| 08/04/21 | Donna Zamir | 1.20 | Correspond with N. Binder, K&E team re DIP related issues (.3); review materials re same (.9). |
| 08/05/21 | Peter Bang | 0.10 | Correspond with U.K. team on U.K. deliverables re DIP refinancing. |
| 08/05/21 | Laura Bielinski | 1.20 | Telephone conference with K&E team re DIP financing (.4); prepare for same (.2); review loan documents (.6). |
| 08/05/21 | Nicholas A. Binder | 0.60 | Telephone conference with K&E team re DIP financing (.4); prepare for same (.2). |
| 08/05/21 | Chad Davis | 0.70 | Review DIP upsize/refinancing materials (.5); correspond with Company re loan amendment question (.2). |
| 08/05/21 | Aisha M. Noor | 0.50 | Telephone conference with K&E team re DIP financing. |
| 08/05/21 | Eric J. Wendorf | 1.70 | Revise DIP order (1.3); correspond with N. Binder re same (.2); telephone conference with same re same (.2). |
| 08/05/21 | Chambliss Williams | 9.40 | Research re DIP facility issues (3.7); correspond with N. Binder and D. Zamir re same (1.8); further research re same (3.9). |
| 08/05/21 | Donna Zamir | 0.30 | Correspond with N. Binder, C. Williams re DIP related issues. |
| 08/06/21 | Laura Bielinski | 0.80 | Draft, revise DIP refinancing checklist. |

Legal Services for the Period Ending August 31, 2021

Intelsat S.A.

Financing and Cash Collateral

| | Invoice Number: | 1050050015 |
|---|---|---|
| | Matter Number: | 48457-5 |

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/06/21 | Nicholas A. Binder | 2.10 | Revise DIP financing pleadings (1.9); correspond with E. Wendorf re same (.1); correspond with K&E team re same (.1). |
| 08/06/21 | Chad Davis | 0.20 | Review DIP term sheet. |
| 08/06/21 | Derek I. Hunter | 0.20 | Correspond with K&E team, PJT re status of DIP negotiations. |
| 08/06/21 | Eric J. Wendorf | 2.20 | Review, revise DIP order (1.6); review DIP refinancing motion (.3); correspond with N. Binder re same (.2); correspond with D. Hunter re same (.1). |
| 08/06/21 | Chambliss Williams | 7.70 | Research re DIP facility issues (3.8); draft chart summarizing cases re same (3.9). |
| 08/09/21 | Laura Bielinski | 0.80 | Review DIP refinancing motion; (.4) review, revise checklist re same (.4). |
| 08/09/21 | Chad Davis | 1.00 | Telephone conference with working group re DIP. |
| 08/09/21 | Aisha M. Noor | 0.10 | Review, revise DIP refinancing motion. |
| 08/09/21 | Eric J. Wendorf | 0.20 | Correspond with N. Binder re DIP (.1); review correspondence re same (.1). |
| 08/10/21 | Chad Davis | 0.40 | Participate in conference with Debtor advisors re DIP related issues and considerations. |
| 08/10/21 | Aleschia D. Hyde | 5.30 | Review DIP documents re privilege issues. |
| 08/10/21 | Aparna Yenamandra | 0.40 | Telephone conference with PJT re DIP (.4). |
| 08/11/21 | Chad Davis | 0.20 | Participate in conference with Debtor advisors re DIP related issues and considerations. |
| 08/11/21 | Eric J. Wendorf | 0.70 | Correspond with B. Nakhaimousa re DIP order (.1); analyze same (.2); correspond with D. Hunter re same (.4). |
| 08/12/21 | Chad Davis | 0.70 | Participate in conference with Debtor advisors re DIP related issues and considerations. |
| 08/13/21 | Chad Davis | 2.50 | Review related DIP documents. |
| 08/14/21 | Chad Davis | 0.80 | Review DIP related documents (.4); telephone conference with K&E team re same (.4). |
| 08/16/21 | Chad Davis | 0.20 | Participate in telephone conference with K&E team re DIP workstream, next steps. |
| 08/18/21 | Chad Davis | 0.20 | Participate in telephone conference with K&E team re DIP workstream, next steps. |
| 08/20/21 | Laura Bielinski | 1.10 | Draft and revise DIP related documents. |
| 08/20/21 | Chad Davis | 0.60 | Review, analyze DIP credit agreement. |
| 08/21/21 | Anthony Vincenzo Sexton | 0.10 | Review DIP and exit financing issues. |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending August 31, 2021 | | Invoice Number: | 1050050015 |
| Intelsat S.A. | | Matter Number: | 48457-5 |
| Financing and Cash Collateral | | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/24/21 | Peter Bang | 1.10 | Review, analyzeDIP refinancing proposal (.3);revise DIP credit agreement (.8). |
| 08/24/21 | Laura Bielinski | 3.20 | Draft, revise K&E opinion re DIP (1.5); draft, revise ancillary DIP documents (1.7). |
| 08/24/21 | Andy Veit, P.C. | 0.50 | Telephone conference P. Bang, C. Davis re DIP issues and considerations. |
| 08/25/21 | Peter Bang | 3.90 | Revise DIP credit agreement (2.7); prepare for telephone conference with Akin and Jones Day teams re refinancing (.2); participate in same (.3); participate in telephone conference with A. Veit and C. Davis re refinancing term sheet, DIP issues and considerations(.5); prepare for same (.2). |
| 08/25/21 | Laura Bielinski | 6.10 | Prepare for telephone conference with creditor advisors re DIP financing (.3); attend same (.3); draft, review and revise officer's certificates (2.8); draft, review, revise board resolutions (2.0); draft, review, revise, perfection certificate (.7). |
| 08/25/21 | Nicholas A. Binder | 6.30 | Telephone conference with creditor advisors re DIP financing (.3); analyze considerations re same (1.0); draft, revise term sheet re same (1.7); telephone conference with S. Briefel re same (.4); draft, revise pleadings re same (2.3); telephone conference with E. Wendorf re same (.3); correspond with K&E team re same (.3). |
| 08/25/21 | Simon Briefel | 2.60 | Telephone conference with K&E team, Jones Day, Akin re DIP upsize (.5); correspond with N. Binder, K&E team re same (1.1); review, revise motion re same (1.0). |
| 08/25/21 | Chad Davis | 5.50 | Telephone conference with creditor advisors re DIP financing (.5); review, analyze DIP credit agreement (3.9); review, analyze original DIP documents (1.1). |
| 08/25/21 | Erik Hepler | 0.10 | Correspond with P. Bang re DIP financing issues and considerations. |
| 08/25/21 | Derek I. Hunter | 2.10 | Telephone conference with Debtor and creditor advisors re DIP financing considerations (.4); review, analyze materials re same; correspond with K&E team re same, next steps (1.0); review, analyze draft definitive documents re same (.7). |

Legal Services for the Period Ending August 31, 2021      Invoice Number:      1050050015
Intelsat S.A.      Matter Number:      48457-5
Financing and Cash Collateral

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/25/21 | Aisha M. Noor | 0.40 | Telephone conference with Debtor and creditor advisors re DIP financing considerations. |
| 08/25/21 | Eric J. Wendorf | 7.70 | Review, revise DIP term sheet (3.7); revise DIP motion (2.4); correspond with PJT, K&E debt finance team, D. Hunter re DIP issues (.6); correspond with A. Yenamandra re same (.2); correspond with J. Luze, C. Husnick re same (.1); telephone conferences with N. Binder re same (.3); telephone conference with creditors re same (.4). |
| 08/26/21 | Peter Bang | 0.30 | Correspond with Akin Gump and Bank of America re prepetition lender registry. |
| 08/26/21 | Laura Bielinski | 5.10 | Draft, corporate authority documents, perfection certificate, opinion, and checklist (3.9); review and revise (1.2). |
| 08/26/21 | Nicholas A. Binder | 1.70 | Review, revise DIP order (1.4); correspond with K&E team re same (.3). |
| 08/26/21 | Simon Briefel | 5.30 | Review, revise, comment on DIP motion, order, term sheet (3.5); correspond with D. Hunter, N. Binder re same (1.0); analyze issues re same (.8). |
| 08/26/21 | Chad Davis | 5.50 | Correspond with creditor advisors re DIP refinancing (.6); review and revise new DIP term sheet (2.9); review and revise board resolutions and officer's certificates (2.0). |
| 08/26/21 | Derek I. Hunter | 2.40 | Telephone conference with A. Yenamandra, Debtor and creditor advisors re DIP financing considerations (.4); review, analyze materials re same (.8); correspond with K&E team re same, next steps (.4); review, analyze draft definitive documents re same (.8). |
| 08/26/21 | Eric J. Wendorf | 5.80 | Revise DIP order (1.6); revise motion re same (3.8); correspond with S. Briefel re same (.3); correspond with PJT re same (.1). |
| 08/26/21 | Aparna Yenamandra | 0.70 | Review amended DIP order and telephone conference with D. Hunter re same (.7). |
| 08/27/21 | Peter Bang | 1.30 | Discuss legal opinions requirements for refinancing (.3); correspond with K&E team re intercompany subordination agreement and authorizing resolutions re same (.8); conference with K&E team re issues re DIP-related analysis (.2). |

Legal Services for the Period Ending August 31, 2021     Invoice Number:     1050050015
Intelsat S.A.     Matter Number:     48457-5
Financing and Cash Collateral

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/27/21 | Laura Bielinski | 3.90 | Draft, review, and revise debt documents. |
| 08/27/21 | Simon Briefel | 1.90 | Telephone conference with K&E team, PJT, A&M re DIP-related analysis, next steps (1.0); review, revise DIP term sheet, DIP order (.6); correspond with creditor advisors re same (.3). |
| 08/27/21 | Chad Davis | 2.90 | Telephone conference with K&E team, PJT, A&M re DIP-related analysis, next steps (.9); review and revise new DIP term sheet (1.0); review and revise board resolutions (1.0). |
| 08/27/21 | Derek I. Hunter | 1.70 | Telephone conference with K&E team, PJT, A&M re DIP-related analysis, next steps (.9); correspond with K&E team, A&M re DIP related inquiries (.3); review, analyze and revise analysis re same (.5). |
| 08/27/21 | Eric J. Wendorf | 2.00 | Correspond with A&M re DIP-related issues and considerations, revise pleadings re same. |
| 08/28/21 | Simon Briefel | 4.10 | Review, comment on DIP term sheet, motion, order (3.1); correspond with E. Wendorf, K&E team re same (1.0). |
| 08/28/21 | Chad Davis | 0.50 | Review new DIP term sheet re question from Akin. |
| 08/28/21 | Derek I. Hunter | 1.40 | Review, analyze, and revise DIP pleadings (1.0); correspond with K&E team, PJT, and A&M re same, related considerations (.4). |
| 08/28/21 | Aparna Yenamandra | 0.40 | Review DIP motion. |
| 08/29/21 | Laura Bielinski | 0.60 | Correspond with B. Nakhaimousa re DIP resolutions. |
| 08/29/21 | Simon Briefel | 4.30 | Review, revise DIP term sheet, order, motion (3.4); correspond with K&E team, creditor advisors (.3); analyze issues re same (.6). |
| 08/29/21 | Chad Davis | 1.20 | Review DIP term sheet and correspond with Akin re same. |
| 08/29/21 | Derek I. Hunter | 2.10 | Review, analyze, and revise DIP definitive documents (1.4); conference with K&E team, Debtor advisors re same (.5); correspond with K&E team re related precedent (.2). |
| 08/29/21 | Brian Nakhaimousa | 0.20 | Correspond with S. Briefel, L. Bielinkski re DIP board resolutions. |
| 08/29/21 | Anthony Vincenzo Sexton | 0.30 | Review replacement DIP term sheet. |

Legal Services for the Period Ending August 31, 2021      Invoice Number:      1050050015
Intelsat S.A.      Matter Number:      48457-5
Financing and Cash Collateral

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/29/21 | Eric J. Wendorf | 1.60 | Revise DIP term sheet (.4); research precedent re same (.7); correspond with D. Hunter, S. Briefel re same (.2); revise DIP refi motion re A&M edits (.3). |
| 08/29/21 | Aparna Yenamandra | 0.90 | Correspond with working group re DIP. |
| 08/30/21 | Peter Bang | 1.00 | Review, revise DIP pleadings (.1); correspond with K&E, creditor teams re same (.9). |
| 08/30/21 | Laura Bielinski | 9.30 | Draft, review and revise officer's certificates (2.3); draft, review, revise board resolutions (2.3); draft, review, revise, perfection certificate (2.1); review subsidiary organizational documents (2.6). |
| 08/30/21 | Simon Briefel | 9.50 | Review, revise, comment on DIP term sheet, order (3.3); analyze issues re same (.7); review, revise, comment on DIP motion (3.6); correspond with E. Wendorf, D. Hunter re same (1.0); analyze issues re same (.9). |
| 08/30/21 | Chad Davis | 6.80 | Review, revise new DIP term sheet (.9); review, revise credit agreement (4.5); conference with Davis Polk re DIP-related considerations (.4); correspond with Debtor re question DIP issue (.2); review DIP documents (.8). |
| 08/30/21 | Derek I. Hunter | 5.20 | Telephone conference with A. Yenamandra, K&E team, PJT, A&M re DIP-related analysis, next steps (.4); correspond with K&E finance team, A&M re DIP related inquiries (1.4); review, analyze and revise analysis re same; telephone conference with lenders re DIP considerations (3.4). |
| 08/30/21 | Joe Morley | 1.90 | Review and analyze re-financing documents (1.5); correspond with K&E team re re-financing documents (.4). |
| 08/30/21 | Anthony Vincenzo Sexton | 0.20 | Review and analyze DIP term sheet. |
| 08/30/21 | Eric J. Wendorf | 7.40 | Review, revise DIP refinancing order (4.0); revise motion re same (1.4); prepare same for filing (1.6); correspond with S. Briefel re same (.3); correspond with Kutak re same (.1). |
| 08/30/21 | Aparna Yenamandra | 0.40 | Telephone conference with D. Hunter re DIP. |

Legal Services for the Period Ending August 31, 2021      Invoice Number:      1050050015
Intelsat S.A.      Matter Number:      48457-5
Financing and Cash Collateral

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/31/21 | Laura Bielinski | 12.30 | Review and revise corporate authority documents (10.2); correspond with working group re lien searches, schedules, and exhibits (2.1). |
| 08/31/21 | Nicholas A. Binder | 1.40 | Review DIP credit agreement (1.2); correspond with K&E team re same (.2). |
| 08/31/21 | Chad Davis | 4.30 | Draft security agreement (.4); review perfection certificate and other deliverables (2.1); revise credit agreement (1.4); correspond with Davis Polk, Company re DIP issue (.4). |
| 08/31/21 | Chad Davis | 0.40 | Review loan agreement and correspond with Company re same. |
| 08/31/21 | Derek I. Hunter | 0.80 | Telephone conference with K&E finance team, A&M, PJT re DIP analysis, next steps. |

**Total**      **266.80**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

September 29, 2021

Intelsat S.A.
7900 Tysons One Place
19th Floor
McLean, VA 22102

Attn: Michelle Bryan

**Invoice Number:** **1050050016**
**Client Matter:** 48457-7

---

## In the Matter of Section 363 Issues

For legal services rendered through August 31, 2021
(see attached Description of Legal Services for detail)                                                $ 2,494.00

Total legal services rendered                                                                                        $ 2,494.00

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Shanghai  Washington, D.C.

Legal Services for the Period Ending August 31, 2021　　　Invoice Number:　　　1050050016
Intelsat S.A.　　　Matter Number:　　　48457-7
Section 363 Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Francois Capoul | 0.50 | 760.00 | 380.00 |
| Michael S. Casey | 0.80 | 1,255.00 | 1,004.00 |
| Derek I. Hunter | 0.30 | 1,125.00 | 337.50 |
| Marcus Thompson | 0.50 | 1,545.00 | 772.50 |
| **TOTALS** | **2.10** | | **$ 2,494.00** |

Legal Services for the Period Ending August 31, 2021          Invoice Number:          1050050016
Intelsat S.A.                                                 Matter Number:                48457-7
Section 363 Issues

---

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/03/21 | Derek I. Hunter | 0.10 | Correspond with K&E team, Company re potential 363 transaction and related consideration. |
| 08/05/21 | Derek I. Hunter | 0.20 | Correspond with K&E team, Company re 363 transaction and related analysis. |
| 08/13/21 | Marcus Thompson | 0.50 | Telephone conference with A. Shourie, K&E team re national security issues re to potential transaction. |
| 08/16/21 | Michael S. Casey | 0.50 | Review and revise memorandum re national security issues re to potential transaction. |
| 08/19/21 | Michael S. Casey | 0.30 | Revise memorandum re national security issues re potential transaction. |
| 08/25/21 | Francois Capoul | 0.50 | Correspond with M. Engel re international compliance issues. |

**Total** **2.10**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

September 29, 2021

Intelsat S.A.
7900 Tysons One Place
19th Floor
McLean, VA 22102

Attn: Michelle Bryan

**Invoice Number: 1050050017**
**Client Matter:** 48457-8

---

## In the Matter of Executory Contracts and Unexpired Leases

For legal services rendered through August 31, 2021
(see attached Description of Legal Services for detail)                $ 32,491.50

Total legal services rendered                                          $ 32,491.50

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Shanghai  Washington, D.C.

Legal Services for the Period Ending August 31, 2021          Invoice Number:          1050050017
Intelsat S.A.                                                                    Matter Number:          48457-8
Executory Contracts and Unexpired Leases

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Annie Laurette Dreisbach | 0.70 | 995.00 | 696.50 |
| Dave Gremling | 5.30 | 875.00 | 4,637.50 |
| Jason T. Jarvis | 8.40 | 765.00 | 6,426.00 |
| Tyler R. Knutson | 4.80 | 765.00 | 3,672.00 |
| Brian Nakhaimousa | 0.80 | 765.00 | 612.00 |
| Benjamin P. Stone | 3.90 | 765.00 | 2,983.50 |
| William Thompson | 5.30 | 765.00 | 4,054.50 |
| Eric J. Wendorf | 3.90 | 765.00 | 2,983.50 |
| Donna Zamir | 8.40 | 765.00 | 6,426.00 |
| **TOTALS** | **41.50** | | **$ 32,491.50** |

Legal Services for the Period Ending August 31, 2021          Invoice Number:          1050050017
Intelsat S.A.                                                 Matter Number:              48457-8
Executory Contracts and Unexpired Leases

---

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/02/21 | Brian Nakhaimousa | 0.80 | Telephone conference with D. Zamir, B. Stone re executory contract issue (.6); correspond with K&E team, A&M re same (.2). |
| 08/02/21 | Benjamin P. Stone | 3.90 | Review, analyze executory contract re termination provisions (2.9); conference with D. Zamir, B Nakhaimousa re same (.6); correspond with M. Lemm, S. Seneczko re same (.2); correspond with A&M re same (.2). |
| 08/09/21 | Dave Gremling | 0.20 | Analyze issues re executory contracts. |
| 08/10/21 | Dave Gremling | 1.50 | Conferences with Company, D. Hunter, E. Wendorf, W. Thompson re executory contract issue (.5); correspond with K&E team, Company re same (.3); analyze issues re same (.7). |
| 08/10/21 | Jason T. Jarvis | 5.70 | Correspond with D. Gremling, K&E team re executory contracts (.1); correspond with E. Wendorf, K&E team re same (.2); draft memorandum re same (1.0); research re same (.5); review, analyze same (3.2); telephone conferences with E. Wendorf and K&E team re same (.7). |
| 08/10/21 | Tyler R. Knutson | 3.70 | Review and analyze agreements re certain assumption and rejection issues (3.3); correspond with D. Gremlin and K&E team re same (.4). |
| 08/10/21 | William Thompson | 2.40 | Review, analyze contracts re rejection issues. |
| 08/10/21 | Eric J. Wendorf | 3.90 | Review contracts re rejection issues (2.8); telephone conference with K&E team re same (.3); telephone conference with J. Jarvis re same (.2); correspond with J. Jarvis re same (.2); telephone conference with D. Gremling re same (.1); correspond with A&M re same (.3). |
| 08/10/21 | Donna Zamir | 4.50 | Review Company contracts (2.6); analyze same (1.1); correspond with D. Gremling, K&E team re same (.8). |
| 08/11/21 | Dave Gremling | 1.60 | Analyze issue re Company executory contracts. |

3

Legal Services for the Period Ending August 31, 2021

Intelsat S.A.

Executory Contracts and Unexpired Leases

Invoice Number:       1050050017

Matter Number:            48457-8

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/11/21 | Jason T. Jarvis | 2.70 | Draft memorandum re contract damages (.9); research re same (.6); review, revise memorandum re same (.3); draft memorandum re executory contracts (.3); review, analyze same (.6). |
| 08/11/21 | Tyler R. Knutson | 1.10 | Correspond with J. Jarvis re executory contracts research (.2); review memoranda re rejection damages (.9). |
| 08/11/21 | William Thompson | 2.90 | Review, analyze customer contract re rejection issues. |
| 08/11/21 | Donna Zamir | 3.90 | Review Company contracts (1.1); research re same (1.7); telephone conference with W. Thompson re same (.5); correspond with D. Gremling, K&E team re same (.6). |
| 08/13/21 | Annie Laurette Dreisbach | 0.70 | Review and analyze issues re contract rejection. |
| 08/13/21 | Dave Gremling | 2.00 | Analyze issues re Company executory contracts (1.6); correspond with K&E team, A&M team, Company re same (.4). |

**Total**                    **41.50**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

September 29, 2021

Intelsat S.A.
7900 Tysons One Place
19th Floor
McLean, VA 22102

Attn: Michelle Bryan

**Invoice Number: 1050050018**
**Client Matter:** 48457-9

---

## In the Matter of Business Operations

For legal services rendered through August 31, 2021
(see attached Description of Legal Services for detail)     $ 151,022.50

Total legal services rendered                               $ 151,022.50

Legal Services for the Period Ending August 31, 2021      Invoice Number:      1050050018

Intelsat S.A.      Matter Number:      48457-9

Business Operations

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Maggie Alden | 8.60 | 875.00 | 7,525.00 |
| Nicholas A. Binder | 2.40 | 875.00 | 2,100.00 |
| Seth A. Brimley | 5.30 | 625.00 | 3,312.50 |
| Dave Gremling | 24.60 | 875.00 | 21,525.00 |
| Derek I. Hunter | 13.40 | 1,125.00 | 15,075.00 |
| Jason T. Jarvis | 13.10 | 765.00 | 10,021.50 |
| Brian Nakhaimousa | 34.40 | 765.00 | 26,316.00 |
| Laura Saal | 0.40 | 460.00 | 184.00 |
| Samuel J. Seneczko | 8.60 | 875.00 | 7,525.00 |
| Anthony Vincenzo Sexton | 0.40 | 1,325.00 | 530.00 |
| Benjamin P. Stone | 9.60 | 765.00 | 7,344.00 |
| William Thompson | 61.30 | 765.00 | 46,894.50 |
| Laurent Victor-Michel | 2.00 | 1,335.00 | 2,670.00 |
| **TOTALS** | **184.10** | | **$ 151,022.50** |

Legal Services for the Period Ending August 31, 2021          Invoice Number:          1050050018
Intelsat S.A.                                                 Matter Number:              48457-9
Business Operations

---

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/01/21 | Derek I. Hunter | 1.90 | Review, analyze draft motion in creditor matter (.8); correspond with K&E team re same (.4); conference with A&M re general operational inquiries and related analyses (.7). |
| 08/01/21 | Brian Nakhaimousa | 4.30 | Revise motion re customer's chapter 11 cases (2.0); revise letter re same (2.3). |
| 08/01/21 | Samuel J. Seneczko | 3.40 | Correspond with B. Nakhaimousa, W. Thompson re automatic stay, adequate assurance letter (.4); revise Russian Media Group letter re same (1.1); research precedent re same (1.1); analyze same (.8). |
| 08/01/21 | William Thompson | 4.30 | Research re treatment of security deposits (3.3); revise letter re customer payment default (1.0). |
| 08/02/21 | Nicholas A. Binder | 0.30 | Conference with vendor re operational consideration (.2); correspond with Company re same (.1). |
| 08/02/21 | Dave Gremling | 0.20 | Correspond with B. Nakhaimousa, K&E team re Russian Media Group bankruptcy. |
| 08/02/21 | Derek I. Hunter | 1.00 | Correspond with Company, K&E team, Debtor advisors re status of operational issues, bankruptcy court order considerations re same (.3); review, analyze, and revise motion re potential creditor matter (.7). |
| 08/02/21 | Brian Nakhaimousa | 4.70 | Correspond with A&M, K&E team re customer's chapter 11 cases (.4); revise letter re same (2.3); revise motion re same (2.0). |
| 08/02/21 | Samuel J. Seneczko | 1.30 | Telephone conference with B. Nakhaimousa, W. Thompson re Russian Media Group contract, payment obligations (.6); analyze contract re same (.7). |
| 08/02/21 | William Thompson | 2.20 | Correspond with D. Hunter re customer contract analysis (.5); revise motion re customer bankruptcy (1.4); correspond with D. Hunter and N. Hafen re conflicts process re customer bankruptcy (.3). |
| 08/03/21 | Maggie Alden | 1.50 | Correspond with J. Jarvis, I. Clarke, D. Hunter, KE team re Phasor (.9); analyze issues re same (.6). |

| Legal Services for the Period Ending August 31, 2021 | Invoice Number: | 1050050018 |
|---|---|---|
| Intelsat S.A. | Matter Number: | 48457-9 |
| Business Operations | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/03/21 | Nicholas A. Binder | 0.30 | Analyze vendor issue (.2); correspond with vendor counsel, Company re same (.1). |
| 08/03/21 | Derek I. Hunter | 1.30 | Correspond with Company, K&E team, Debtor advisors re status of operational issues, bankruptcy court order considerations re to same (.6); review, analyze, and revise motion re potential creditor matter (.7). |
| 08/03/21 | Jason T. Jarvis | 1.20 | Draft summary memorandum re equity interests, executory contract re bankrupt third party. |
| 08/03/21 | Brian Nakhaimousa | 3.60 | Correspond with Kekst re press coverage (.1); summarize issues re customer's chapter 11 cases (1.1); revise motion re same (2.4). |
| 08/03/21 | Samuel J. Seneczko | 1.20 | Analyze issues re postpetition claim, interest (1.0); correspond with B. Nakhaimousa, W. Thompson re same (.2). |
| 08/03/21 | Benjamin P. Stone | 0.20 | Conference with Company, A&M re vendor issues. |
| 08/03/21 | William Thompson | 1.50 | Draft declaration re customer bankruptcy case. |
| 08/04/21 | Maggie Alden | 0.60 | Correspond with Company, advisor re operational consideration (.3); correspond with J. Jarvis re same (.3). |
| 08/04/21 | Nicholas A. Binder | 0.10 | Correspond with Company re vendor issue. |
| 08/04/21 | Brian Nakhaimousa | 3.80 | Draft declaration re customer's chapter 11 pleadings (.6); research issue re customer's chapter 11 cases (3.0); correspond with S. Seneczko, W. Thompson re same (.2). |
| 08/04/21 | Samuel J. Seneczko | 1.10 | Analyze summary re postpetition claims, interest (.4); revise same (.4); correspond with B. Nakhaimousa, W. Thompson re same (.3). |
| 08/04/21 | William Thompson | 8.70 | Further draft and revise declaration re customer bankruptcy (2.7); research treatment of interest re same (1.5); further research re security deposit treatment (3.6); correspond with D. Hunter re same (.9). |
| 08/05/21 | Maggie Alden | 0.50 | Review documents re Phasor (.3); correspond with J. Jarvis re same (.2). |
| 08/05/21 | Nicholas A. Binder | 0.50 | Telephone conference with Company re vendor issue (.1); telephone conference with vendor counsel re same (.2); correspond with Company re same (.2). |

Legal Services for the Period Ending August 31, 2021
Intelsat S.A.
Business Operations

| | | | Invoice Number: | 1050050018 |
| | | | Matter Number: | 48457-9 |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/05/21 | Derek I. Hunter | 0.40 | Correspond with Company, A&M, and K&E team re certain operational inquiries, creditor matters. |
| 08/05/21 | Jason T. Jarvis | 0.30 | Correspond with M. Alden, Kroll re equity interests, executory contract re customer. |
| 08/05/21 | Brian Nakhaimousa | 0.80 | Conference with W. Thompson re customer's chapter 11 cases (.2); correspond with L. Yale re pro hac vices re same (.1); review precedent re declaration re same (.3); research re issue re customer's chapter 11 cases (.2). |
| 08/05/21 | Samuel J. Seneczko | 1.60 | Correspond with B. Nakhaimousa, W. Thompson re RMG stay relief motion (.4); analyze declaration, motion re same (1.2). |
| 08/05/21 | William Thompson | 1.30 | Correspond with D. Hunter re security deposit treatment (.1); further revise declaration re customer bankruptcy (1.2). |
| 08/06/21 | Maggie Alden | 1.10 | Analyze contracts, documents re Phasor (.9); correspond with D. Hunter, J. Jarvis re same (.2). |
| 08/06/21 | Nicholas A. Binder | 0.20 | Conference with vendor counsel re vendor operational issue. |
| 08/06/21 | Derek I. Hunter | 0.80 | Correspond with Company, A&M, and K&E team re certain operational inquiries, related research (.5); review analysis re same (.3). |
| 08/06/21 | Jason T. Jarvis | 6.20 | Correspond with D. Hunter, M. Alden re same (.2); review, analyze third party contracts (2.9); draft memorandum re equity interests in, contracts with third party (3.1). |
| 08/06/21 | Brian Nakhaimousa | 1.90 | Correspond with D. Hunter, W. Thompson re customer's chapter 11 cases (.3); review, revise declaration re same (1.6). |
| 08/06/21 | William Thompson | 2.00 | Correspond with D. Hunter re security deposit treatment (.6); further revise declaration re customer bankruptcy (1.0); revise motion re same (.4). |
| 08/07/21 | Brian Nakhaimousa | 0.10 | Monitor customer's chapter 11 cases. |
| 08/08/21 | Maggie Alden | 0.50 | Revise correspondence re case of interest (.4); correspond with J. Jarvis re same (.1). |
| 08/08/21 | Derek I. Hunter | 0.20 | Correspond with K&E team re status of certain operational reporting. |
| 08/08/21 | Benjamin P. Stone | 4.70 | Analyze talking points re customer engagement issues (1.3); research same (1.8); review, revise chapter 11 text re same (1.6). |

5

Legal Services for the Period Ending August 31, 2021

| | | Invoice Number: | 1050050018 |
|---|---|---|---|

Intelsat S.A.

Business Operations

| | | Matter Number: | 48457-9 |
|---|---|---|---|

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/09/21 | Maggie Alden | 0.50 | Correspond with J. Jarvis re Phasor (.2); revise correspondence re same (.3). |
| 08/09/21 | Dave Gremling | 1.20 | Analyze issues re Russian Media Group chapter 11 case (.7); revise motion re same (.5). |
| 08/09/21 | Derek I. Hunter | 2.20 | Correspond with Company, K&E team, Debtor advisors re status of operational issues, bankruptcy court order considerations re to same (.4); telephone conference with K&E team re contract rejection considerations (.5); review, analyze analysis and materials re same, related operational analyses (1.3). |
| 08/09/21 | Jason T. Jarvis | 0.20 | Correspond with M. Alden, D. Hunter, Company re equity interests in, contracts with third party. |
| 08/09/21 | Brian Nakhaimousa | 0.60 | Monitor customer's chapter 11 cases (.1); correspond with D. Gremling, W. Thompson re motion re same (.5). |
| 08/09/21 | William Thompson | 0.10 | Correspond with D. Gremling re customer bankruptcy updates. |
| 08/10/21 | Maggie Alden | 2.20 | Review materials re case of interest (.7); research re same (.8); telephone conference with Company, J. Jarvis re same (.2); correspond with J. Jarvis re follow-up re same (.5). |
| 08/10/21 | Derek I. Hunter | 0.60 | Correspond with Company, A&M, and K&E team re certain operational inquiries, related research (.2); review analysis re same (.4). |
| 08/10/21 | Jason T. Jarvis | 0.60 | Correspond with M. Alden, D. Hunter re equity interests in, contracts with third party (.3); telephone conferences with M. Alden, Company re same (.3). |
| 08/10/21 | Brian Nakhaimousa | 0.80 | Review, revise declaration re customer's chapter 11 cases pleadings (.7); correspond with W. Thompson, R. Orren re upcoming hearing re customer's chapter 11 cases (.1). |
| 08/10/21 | Benjamin P. Stone | 2.60 | Review, revise talking points re business engagement initiative (2.4); correspond with S. Briefel re same (.2). |
| 08/10/21 | William Thompson | 0.60 | Review, revise motions re customer bankruptcy. |

Legal Services for the Period Ending August 31, 2021          Invoice Number:          1050050018
Intelsat S.A.                                                 Matter Number:              48457-9
Business Operations

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/11/21 | Dave Gremling | 2.40 | Analyze issues re Russian Media Group chapter 11 case (.7); revise motion re same (1.7). |
| 08/11/21 | Derek I. Hunter | 0.20 | Correspond with K&E team re status of certain operational reporting. |
| 08/11/21 | Brian Nakhaimousa | 0.20 | Correspond with D. Gremling, W. Thompson re customer's chapter 11 cases issue. |
| 08/12/21 | Maggie Alden | 0.90 | Telephone conference with administrator, J. Jarvis re case of interest (.4); draft correspondence re update re same (.4); correspond with J. Jarvis re same (.1). |
| 08/12/21 | Dave Gremling | 1.40 | Analyze issues re Russian Media Group chapter 11 case (1.1); correspond with K&E team re same (.3). |
| 08/12/21 | Derek I. Hunter | 0.30 | Correspond with Company, A&M, and K&E team re certain operational inquiries, creditor matters. |
| 08/12/21 | Jason T. Jarvis | 1.70 | Correspond with M. Alden re equity interests in, contracts with third party (.3); correspond with M. Alden, Kroll re same (.3); telephone conference with M. Alden re same (.2); telephone conference with M. Alden, Kroll re same (.3); review, analyze third party contract (.6). |
| 08/12/21 | Brian Nakhaimousa | 0.50 | Correspond with D. Gremling, W. Thompson, R. Orren re customer's chapter 11 cases (.2); conference with W. Thompson re same (.3). |
| 08/12/21 | William Thompson | 4.60 | Revise customer bankruptcy motions (4.0); correspond with B. Nakhaimousa re same (.6). |
| 08/13/21 | Maggie Alden | 0.10 | Correspond with Company re case of interest. |
| 08/13/21 | Dave Gremling | 1.30 | Analyze issues re Russian Media Group chapter 11 case (.9); correspond with K&E team, Company re same (.4). |
| 08/13/21 | Derek I. Hunter | 1.70 | Review, analyze analysis re creditor matter and potential issues associated with same (.8); correspond with K&E team re same (.3); conference with A&M re general operational inquiries and related analyses (.6). |

Legal Services for the Period Ending August 31, 2021

Intelsat S.A.

Business Operations

Invoice Number: 1050050018

Matter Number: 48457-9

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/13/21 | Brian Nakhaimousa | 1.00 | Telephone conference with D. Gremling, W. Thompson re customer's chapter 11 cases considerations (.7); conference with W. Thompson re strategy re same (.2); review, revise motion re same (.1). |
| 08/13/21 | William Thompson | 6.70 | Research re motion structure re customer bankruptcy (3.4); conference with B. Nakhaimousa, D. Gremling re same (.7); correspond with D. Gremling, B. Arnault, Company re same (2.6). |
| 08/15/21 | Derek I. Hunter | 1.30 | Correspond with Company, K&E team, Debtor advisors re status of operational issues, bankruptcy court order considerations re same (.4); review, analyze, and revise motion re to potential creditor matter (.9). |
| 08/16/21 | Dave Gremling | 1.60 | Analyze issues re Russian Media Group chapter 11 case (.9); revise motion re same (.7). |
| 08/16/21 | Brian Nakhaimousa | 0.10 | Correspond with D. Gremling, W. Thompson re customer's chapter 11 plan issues. |
| 08/16/21 | Benjamin P. Stone | 0.50 | Compile monthly operating reports (.3); correspond with vendor re same (.2). |
| 08/16/21 | William Thompson | 1.60 | Review new filings in customer bankruptcy (1.3); correspond with R. Orren re 341 transcript re customer's bankruptcy (.3). |
| 08/17/21 | Dave Gremling | 0.20 | Analyze issues re Russian Media Group chapter 11 case. |
| 08/17/21 | Dave Gremling | 0.30 | Analyze issues re Company vendors. |
| 08/17/21 | Brian Nakhaimousa | 0.10 | Correspond with D. Gremling, W. Thompson re customer's chapter 11 cases issues and strategies. |
| 08/17/21 | Benjamin P. Stone | 0.40 | Conference with D. Gremling, A&M, Company re vendor issue (.2); analyze correspondence re same (.2). |
| 08/17/21 | William Thompson | 0.40 | Correspond with D. Gremling and D. Hunter re customer's bankruptcy updates. |
| 08/18/21 | Maggie Alden | 0.10 | Correspond with J. Jarvis re Phasor. |
| 08/18/21 | Dave Gremling | 1.00 | Analyze issues re Russian Media Group chapter 11 case and related Company claims. |
| 08/18/21 | Derek I. Hunter | 0.20 | Correspond with Company, A&M, and K&E team re certain operational inquiries, creditor matters. |

8

Legal Services for the Period Ending August 31, 2021
Intelsat S.A.
Business Operations

Invoice Number:          1050050018
Matter Number:               48457-9

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/18/21 | Brian Nakhaimousa | 0.20 | Correspond with W. Thompson re customer's chapter 11 issues. |
| 08/18/21 | Anthony Vincenzo Sexton | 0.40 | Telephone conference with A&M and B. Arnault re C-band issues (.3); telephone conference with B. Arnault re same (.1). |
| 08/18/21 | William Thompson | 2.60 | Review, revise talking points re business engagement initiative (2.4); correspond with S. Briefel re same (.2). |
| 08/19/21 | Nicholas A. Binder | 0.10 | Correspond with Company re adequate protection payments. |
| 08/19/21 | Dave Gremling | 4.10 | Prepare for and participate in hearing re Russian Media Group chapter 11 case. |
| 08/19/21 | Dave Gremling | 0.30 | Analyze issues re Company vendor. |
| 08/19/21 | Brian Nakhaimousa | 2.10 | Review materials re customer's chapter 11 cases (.1); conference with W. Thompson, D. Gremling re same (.2); partially telephonically attend customer's chapter 11 case management conference (1.8). |
| 08/19/21 | William Thompson | 6.10 | Telephonically attend customer's bankruptcy's case management conference (3.2); correspond with R. Orren, D. Gremling, and D. Hunter re pro hac vice motions re same (1.2); review docket entries re same (.9); correspond with Company re case management conference updates (.8). |
| 08/20/21 | Maggie Alden | 0.10 | Correspond with J. Jarvis re Phasor. |
| 08/20/21 | Nicholas A. Binder | 0.50 | Analyze considerations re NDAs (.4); correspond with D. Hunter re same (.1). |
| 08/20/21 | Dave Gremling | 1.80 | Conference with Russian Media Group counsel re RMG chapter 11 case (.7); analyze issues re same (1.1). |
| 08/20/21 | Jason T. Jarvis | 0.20 | Correspond with M. Alden re equity interests in, contracts with third party. |
| 08/20/21 | Brian Nakhaimousa | 2.70 | Conference with customer's chapter 11 cases counsel re case issues (.8); conference with D. Gremling re same (.2); review, revise motion re same (.5); correspond with W. Thompson re same (.1); draft correspondence re same (1.0); review other chapter 11 cases materials (.1). |

Legal Services for the Period Ending August 31, 2021          Invoice Number:          1050050018
Intelsat S.A.                                                 Matter Number:              48457-9
Business Operations

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/20/21 | William Thompson | 2.80 | Telephone conference with customer's counsel re bankruptcy negotiations (.9); review, revise motion re customer's bankruptcy (1.2); correspond with D. Gremling and B. Nakhaimousa re customer's bankruptcy updates (.7). |
| 08/20/21 | Laurent Victor-Michel | 1.00 | Correspond re follow up on business considerations. |
| 08/20/21 | Laurent Victor-Michel | 1.00 | Telephone conference with buyers' counsel re business considerations FDI. |
| 08/21/21 | Dave Gremling | 0.80 | Analyze issues re Russian Media Group chapter 11 case. |
| 08/22/21 | Nicholas A. Binder | 0.30 | Analyze vendor issue (.2); correspond with vendor counsel re same (.1). |
| 08/22/21 | Dave Gremling | 0.70 | Analyze issues re Russian Media Group chapter 11 case. |
| 08/22/21 | Benjamin P. Stone | 0.60 | Correspond with D. Gremling re vendor issue. |
| 08/22/21 | William Thompson | 0.80 | Correspond with Company and A&M re motion for customer's bankruptcy. |
| 08/23/21 | Maggie Alden | 0.20 | Correspond with J. Jarvis re Phasor. |
| 08/23/21 | Dave Gremling | 1.90 | Analyze issues re Russian Media Group chapter 11 case (.4); analyze agreement proposal re same (1.5). |
| 08/23/21 | Derek I. Hunter | 0.30 | Correspond with Company, A&M, and K&E team re certain operational inquiries, creditor matters. |
| 08/23/21 | Jason T. Jarvis | 2.30 | Correspond with M. Alden re third party contract (.1); research re same (.2); research re third party contract, intellectual property enforcement, corporate governance (2.0). |
| 08/23/21 | Benjamin P. Stone | 0.40 | Correspond with Company re vendor issue. |
| 08/23/21 | William Thompson | 2.10 | Review, revise motion re customer's bankruptcy (1.7); correspond with D. Gremling re same (.4). |
| 08/24/21 | Dave Gremling | 0.70 | Analyze issues re Russian Media Group draft agreement. |
| 08/24/21 | Brian Nakhaimousa | 0.20 | Review, revise motion re customer's chapter 11 cases. |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending August 31, 2021 | | Invoice Number: | 1050050018 |
| Intelsat S.A. | | Matter Number: | 48457-9 |
| Business Operations | | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/24/21 | William Thompson | 3.80 | Review, revise motion re customer's bankruptcy re negotiations updates (1.2); correspond with D. Hunter and Company re same (.7); research local rules re notice re customer's bankruptcy (1.9). |
| 08/25/21 | Seth A. Brimley | 2.50 | Review surety and indemnity agreements (1.3); correspond with N. Binder re same (.5); research surety assumption (.5); correspond with N. Binder re same (.2) |
| 08/25/21 | Dave Gremling | 2.50 | Revise motion re Russian Media Group chapter 11 case (1.1); revise declaration re same (.8); analyze draft agreement re same (.6). |
| 08/25/21 | Derek I. Hunter | 0.40 | Correspond with Company, A&M, and K&E team re certain operational inquiries, related research (.2); review analysis re same (.2). |
| 08/25/21 | Brian Nakhaimousa | 2.90 | Correspond with R. Orren, W. Thompson re customer's chapter 11 cases (.2); review recently filed pleadings re same (.3); conference with D. Gremling re pleadings re customer's chapter 11 cases (.3); research issue re same (2.1). |
| 08/25/21 | William Thompson | 1.20 | Conference with D. Hunter, D. Gremling, and B. Nakhaimousa re customer's bankruptcy (.5); review, revise motion re same (.7). |
| 08/26/21 | Seth A. Brimley | 2.80 | Attend omnibus hearing in customer's chapter 11 case (2.1); prepare and send omnibus hearing notes to B. Nakhaimousa (.5); prepare and send omnibus hearing notes to D. Gremling (.2). |
| 08/26/21 | Dave Gremling | 1.20 | Conference with Company, K&E team re Russian Media Group chapter 11 case (.7); analyze issues re same (.5). |
| 08/26/21 | Dave Gremling | 0.50 | Analyze issues re Latin American Airlines chapter 11 cases. |
| 08/26/21 | Derek I. Hunter | 0.60 | Correspond with Company, A&M, and K&E team re certain operational inquiries, related research (.2); review analysis re same (.4). |

Legal Services for the Period Ending August 31, 2021

Intelsat S.A.

Business Operations

Invoice Number: 1050050018

Matter Number: 48457-9

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/26/21 | Brian Nakhaimousa | 3.50 | Attend conference with D. Hunter, D. Gremling, Company re customer's chapter 11 cases (.4); correspond with D. Gremling, W. Thompson re same (.1); research issue re same (1.8); partially attend customer's chapter 11 omnibus hearing (1.1); correspond with D. Gremling, S. Brimley re same (.1). |
| 08/26/21 | Laura Saal | 0.40 | Telephone conference with court re motion for relief from stay (.2); correspond with W. Thompson re same (.2). |
| 08/26/21 | William Thompson | 4.70 | Review, revise motion re customer's bankruptcy re negotiation updates and company directives (2.8); review, revise declaration re same (1.1); telephonically participate in customer bankruptcy hearing (.8). |
| 08/27/21 | Maggie Alden | 0.10 | Telephone conference with J. Jarvis re Phasor. |
| 08/27/21 | Brian Nakhaimousa | 0.20 | Review, revise motion re customer's chapter 11 cases. |
| 08/27/21 | William Thompson | 1.50 | Further research local rules re notice re customer's bankruptcy. |
| 08/29/21 | Dave Gremling | 0.50 | Analyze issues re Russian Media Group chapter 11 case. |
| 08/30/21 | Maggie Alden | 0.20 | Revise draft correspondence re Phasor (.1); correspond with J. Jarvis re same (.1). |
| 08/30/21 | Nicholas A. Binder | 0.10 | Telephone conference with Company re vendor consideration. |
| 08/30/21 | Jason T. Jarvis | 0.40 | Correspond with M. Alden re third party contract, intellectual property enforcement, corporate governance (.1); research re same (.3). |
| 08/30/21 | Brian Nakhaimousa | 0.10 | Review motion re customer's chapter 11 cases. |
| 08/30/21 | William Thompson | 1.70 | Review notice of motions in customer's bankruptcy (1.4); correspond with L. Saal re same (.3). |
| 08/31/21 | Benjamin P. Stone | 0.20 | Conference with D. Gremling, A&M, Company re vendor contract issues. |

**Total** **184.10**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

September 29, 2021

Intelsat S.A.
7900 Tysons One Place
19th Floor
McLean, VA 22102

Attn: Michelle Bryan

**Invoice Number:** **1050050019**
**Client Matter:** 48457-10

---

**In the Matter of Claims Administration**

For legal services rendered through August 31, 2021
(see attached Description of Legal Services for detail)          $ 712,418.50

Total legal services rendered                                    $ 712,418.50

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Shanghai  Washington, D.C.

| Legal Services for the Period Ending August 31, 2021 | Invoice Number: | 1050050019 |
| Intelsat S.A. | Matter Number: | 48457-10 |
| Claims Administration | | |

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Toni M. Anderson | 0.50 | 410.00 | 205.00 |
| Bill Arnault | 4.20 | 1,245.00 | 5,229.00 |
| Maya Frazier | 1.50 | 255.00 | 382.50 |
| Julian Gamboa | 48.60 | 430.00 | 20,898.00 |
| Michael A. Glick | 70.80 | 1,325.00 | 93,810.00 |
| Dave Gremling | 0.90 | 875.00 | 787.50 |
| Abby Rose Hollenstein | 91.20 | 945.00 | 86,184.00 |
| Derek I. Hunter | 5.50 | 1,125.00 | 6,187.50 |
| Cara Katrinak | 4.40 | 875.00 | 3,850.00 |
| Tyler R. Knutson | 20.10 | 765.00 | 15,376.50 |
| Emily Merki Long | 132.90 | 1,080.00 | 143,532.00 |
| Saunders McElroy | 83.20 | 865.00 | 71,968.00 |
| Emily A. Meraia | 5.20 | 995.00 | 5,174.00 |
| Robert Orren | 1.20 | 460.00 | 552.00 |
| Nicholas Perrone | 112.40 | 350.00 | 39,340.00 |
| Palmer Quamme | 3.20 | 945.00 | 3,024.00 |
| Samuel J. Seneczko | 0.90 | 875.00 | 787.50 |
| Benjamin P. Stone | 5.60 | 765.00 | 4,284.00 |
| Gary M. Vogt | 108.90 | 460.00 | 50,094.00 |
| Eric J. Wendorf | 32.80 | 765.00 | 25,092.00 |
| Chambliss Williams | 11.40 | 875.00 | 9,975.00 |
| Aparna Yenamandra | 0.60 | 1,195.00 | 717.00 |
| Jeffrey J. Zeiger, P.C. | 69.40 | 1,495.00 | 103,753.00 |
| Lauren Zipp | 83.20 | 255.00 | 21,216.00 |
| **TOTALS** | **898.60** | | **$ 712,418.50** |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending August 31, 2021 | | Invoice Number: | 1050050019 |
| Intelsat S.A. | | Matter Number: | 48457-10 |
| Claims Administration | | | |

## Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/01/21 | Julian Gamboa | 2.90 | Revise summary judgment reply brief. |
| 08/01/21 | Emily Merki Long | 1.00 | Review Prince report backup. |
| 08/01/21 | Saunders McElroy | 5.70 | Designate deposition testimony of P. Campbell for trial (2.4); designate deposition testimony of B. Tolpegin for trial (3.3). |
| 08/01/21 | Nicholas Perrone | 3.50 | Revise summary judgment reply brief (2.8); compile precedent materials, exhibits re same (.6); correspond with K&E team re same (.1). |
| 08/01/21 | Gary M. Vogt | 1.00 | Review, revise summary judgment reply brief. |
| 08/02/21 | Julian Gamboa | 1.50 | Analyze summary judgment reply brief re proposed redactions. |
| 08/02/21 | Michael A. Glick | 3.70 | Review summary judgment reply brief (.7); review transcript of Y. Bausch deposition to prepare for trial (1.3); correspond with J. O'Quinn re summary judgment hearing preparation (.5); participate in conference with E. Long and S. McElroy re summary judgment hearing preparation (1.2). |
| 08/02/21 | Emily Merki Long | 6.20 | Revise summary judgment reply brief (3.1); analyze exhibits re same (.6); analyze final compiled version re same (2.5). |
| 08/02/21 | Saunders McElroy | 7.80 | Review and analyze deposition of Y. Bausch (1.8); designate deposition testimony of Y. Bausch for trial (3.4); revise summary judgment reply brief (1.1); participate in conference with M. Glick and E. Long re preparation for summary judgment argument (1.1); analyze summary judgment reply brief (.4). |
| 08/02/21 | Nicholas Perrone | 4.40 | Revise summary judgment reply brief (2.7); correspond with K&E team re same (.2); compile exhibits, materials re hearing preparation (1.4); correspond with K&E team re same (.1). |
| 08/02/21 | Samuel J. Seneczko | 0.90 | Correspond with B. Stone, M. Lemm re contract damages claim (.4); analyze contract re same (.5). |

Legal Services for the Period Ending August 31, 2021          Invoice Number:          1050050019
Intelsat S.A.                                                                  Matter Number:          48457-10
Claims Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/02/21 | Gary M. Vogt | 6.00 | Revise summary judgment reply brief re filing (3.5); compile exhibits, finalized summary judgment reply brief same (.6); correspond with K&E team, re same (.2); review summary judgment hearing materials t (1.7). |
| 08/02/21 | Jeffrey J. Zeiger, P.C. | 1.70 | Revise subsequent draft of summary judgment reply brief (1.5); revise witness list (.2). |
| 08/02/21 | Lauren Zipp | 0.80 | Prepare public and sealed exhibits re summary judgment hearing (.4); compile same (.4). |
| 08/02/21 | Lauren Zipp | 0.70 | Review and revise summary judgment reply brief. |
| 08/02/21 | Lauren Zipp | 1.40 | Compile summary judgment hearing materials re oral argument. |
| 08/03/21 | Julian Gamboa | 0.10 | Review document production requests. |
| 08/03/21 | Michael A. Glick | 2.90 | Telephone conference with vendor re summary judgment presentation and opening slides (1.1); review deposition transcripts re trial preparation (1.8). |
| 08/03/21 | Abby Rose Hollenstein | 2.20 | Analyze deposition designations for P. Pitsch. |
| 08/03/21 | Abby Rose Hollenstein | 1.30 | Draft motion to extend page limit for opposition to remand (1.1); correspond with M. Owen re strategy, next steps (.2). |
| 08/03/21 | Derek I. Hunter | 1.60 | Correspond with K&E team re claims objection, related diligence (.3); review, analyze, and revise claims objection pleading (1.3). |
| 08/03/21 | Nicholas Perrone | 3.70 | Organize preparation and delivery of coil-bound summary judgment briefing for hearing (1.3); review summary judgment briefing re precedent materials (1.2); research, compile same (1.2). |
| 08/03/21 | Gary M. Vogt | 2.40 | Analyze materials re summary judgment hearing preparation. |
| 08/03/21 | Jeffrey J. Zeiger, P.C. | 2.20 | Analyze summary judgment reply brief (.8); prepare outline points for trial exams (1.4). |
| 08/03/21 | Lauren Zipp | 3.50 | Organize materials re summary judgment oral argument (2.8); compile same (.7). |
| 08/04/21 | Abby Rose Hollenstein | 1.40 | Analyze designations for second day of P. Pitsch's testimony. |

4

Legal Services for the Period Ending August 31, 2021
Intelsat S.A.
Claims Administration

Invoice Number: 1050050019
Matter Number: 48457-10

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/04/21 | Derek I. Hunter | 1.10 | Correspond with K&E team re claims objection, related diligence (.3); review, analyze, and revise claims objection pleading (.8). |
| 08/04/21 | Gary M. Vogt | 0.80 | Compile requested materials re motion hearing preparation. |
| 08/04/21 | Eric J. Wendorf | 3.70 | Telephone conference with S. Briefel re certain claims issue (.3); draft pleading re same (3.4). |
| 08/04/21 | Jeffrey J. Zeiger, P.C. | 5.30 | Analyze S. Collar deposition and exhibits and draft key points for trial exam outlines (5.0); telephone conference with B. Bennett re settlement issues and case background (.3). |
| 08/04/21 | Lauren Zipp | 6.30 | Compile requested materials re summary judgment oral arguments (3.9); organize same (1.4); review same (1.0). |
| 08/05/21 | Maya Frazier | 1.50 | Draft exhibit chart re summary judgment reply brief. |
| 08/05/21 | Julian Gamboa | 1.80 | Assist G. Vogt and N. Perrone re J. O'Quinn request for select documents (.4); research and compile select deposition exhibits for review by P. Quamme and M. Slade (1.4). |
| 08/05/21 | Abby Rose Hollenstein | 1.00 | Revise deposition designations for D. Van Beber. |
| 08/05/21 | Emily Merki Long | 2.00 | Draft slides for summary judgment argument. |
| 08/05/21 | Saunders McElroy | 4.40 | Draft outline for summary judgment argument presentation (2.1); draft contract introduction for summary judgment argument presentation (2.3). |
| 08/05/21 | Nicholas Perrone | 1.30 | Compile documents identified by J. O'Quinn (.3); organize documents re same (.4); prepare same for review (.6). |
| 08/05/21 | Gary M. Vogt | 1.50 | Research, compile materials requested by counsel re Silver Lake litigation (1.0); research, compile materials requested for summary judgment hearing (.5). |
| 08/05/21 | Eric J. Wendorf | 4.90 | Draft, revise pleading re claims issue (4.0); correspond with S. Briefel re same (.3); research re issue re same (.4); correspond with D. Zamir re same (.2). |
| 08/05/21 | Lauren Zipp | 3.20 | Compile and organize materials requested re summary judgment oral argument. |

Legal Services for the Period Ending August 31, 2021      Invoice Number:      1050050019
Intelsat S.A.      Matter Number:      48457-10
Claims Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/06/21 | Abby Rose Hollenstein | 4.80 | Drafting cross-examination outline for P. Pitsch. |
| 08/06/21 | Derek I. Hunter | 1.40 | Telephone conference and correspond with K&E team re claims objection, related diligence (.3); review, analyze, and revise related analyses (1.1). |
| 08/06/21 | Emily Merki Long | 7.10 | Draft slides for summary judgment presentation. |
| 08/06/21 | Saunders McElroy | 4.80 | Draft summary judgment argument presentation re contractual language on project scope. |
| 08/06/21 | Nicholas Perrone | 0.80 | Compile documents identified by J. O'Quinn (.2); organize same (.2); prepare same for attorney review (.4). |
| 08/06/21 | Gary M. Vogt | 2.50 | Review, revise index to exhibits to motions for summary judgment (1.5); compile, organize summary judgment hearing materials (1.0). |
| 08/06/21 | Eric J. Wendorf | 3.10 | Revise certain claims pleading (.5); analyze issues re same (1.9); telephone conferences with B. Nakhaimousa, B. Stone re same (.3); correspond with D. Hunter re same (.4). |
| 08/06/21 | Lauren Zipp | 1.10 | Compile and organize materials re summary judgment oral argument preparation. |
| 08/07/21 | Emily Merki Long | 3.00 | Revise slides for summary judgment presentation. |
| 08/07/21 | Saunders McElroy | 3.60 | Draft summary judgment argument presentation re impact of FCC order. |
| 08/07/21 | Eric J. Wendorf | 4.30 | Draft stipulation re certain claims issues (2.1); revise same (1.7); telephone conference with S. Briefel re same (.2); correspond with same re same (.2); review docket re same (.1). |
| 08/07/21 | Aparna Yenamandra | 0.60 | Correspond with K&E team re dismissal motion (.2); correspond with K&E team re DD update (.4). |
| 08/08/21 | Emily Merki Long | 9.00 | Revise slides for summary judgment presentation. |
| 08/08/21 | Saunders McElroy | 7.60 | Draft summary judgment argument presentation re FCC order (3.7); draft summary judgment argument presentation re extrinsic evidence (3.9). |

| Legal Services for the Period Ending August 31, 2021 | Invoice Number: | 1050050019 |
|---|---|---|
| Intelsat S.A. | Matter Number: | 48457-10 |
| Claims Administration | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/09/21 | Julian Gamboa | 0.40 | Compile select pleadings at the request of L. Wolk (.1); revise event calendar re compliance with court related deadlines (.3). |
| 08/09/21 | Michael A. Glick | 0.50 | Telephone conference with M. Slade re trial preparation.. |
| 08/09/21 | Abby Rose Hollenstein | 2.40 | Continue drafting P. Pitsch cross-examination outline. |
| 08/09/21 | Emily Merki Long | 4.00 | Conference with Magna Legal re summary judgment argument presentation with (.8); draft summary judgment argument presentation (3.2). |
| 08/09/21 | Saunders McElroy | 3.10 | Conference with E. Long re strategy for revisions to summary judgment argument presentation (.5); prepare for and participate in conference with graphics team re summary judgment argument presentation (1.1); participate in telephone conference with M. Slade and K&E team re bankruptcy strategy (.5); revise deposition designations for trial (1.0). |
| 08/09/21 | Gary M. Vogt | 2.00 | Coordinate processing of expert and vendor invoices for payment (.5); compile, organize, distribute materials requested to prepare for summary judgment arguments (1.0); review, coordinate matters re registration of attorneys for video access to 8/19 hearing re summary judgment motions (.5). |
| 08/09/21 | Jeffrey J. Zeiger, P.C. | 4.20 | Analyze S. Collar deposition and exhibits (2.3); draft key points for trial exam outlines (1.9). |
| 08/09/21 | Lauren Zipp | 0.80 | Organize requested materials re summary judgment oral argument preparation. |
| 08/10/21 | Bill Arnault | 1.70 | Review and revise claims analysis. |
| 08/10/21 | Julian Gamboa | 0.20 | Conference with E. Long and G. Vogt re hearing preparations. |
| 08/10/21 | Michael A. Glick | 2.80 | Correspond with K&E team re deposition designation strategy (.3); revise slides for summary judgment argument (2.5). |
| 08/10/21 | Abby Rose Hollenstein | 3.00 | Draft cross-examination for P. Pitsch. |
| 08/10/21 | Emily Merki Long | 3.20 | Revise summary judgment argument presentation. |

Legal Services for the Period Ending August 31, 2021       Invoice Number:      1050050019

Intelsat S.A.                                    Matter Number:        48457-10

Claims Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/10/21 | Saunders McElroy | 3.80 | Revise deposition designations for trial testimony of Y. Bausch (1.8); revise summary judgment argument presentation (2.0). |
| 08/10/21 | Gary M. Vogt | 1.00 | Review trial space equipment quote (.2); correspond with M. Gibbons re same (.3); research, compile materials requested for 8/19 hearing preparations (.5). |
| 08/10/21 | Jeffrey J. Zeiger, P.C. | 3.60 | Draft S. Collar cross examination outline. |
| 08/11/21 | Bill Arnault | 0.40 | Review claims documents. |
| 08/11/21 | Michael A. Glick | 8.10 | Revise summary judgment argument presentation (4.0); analyze same (3.3); conference with E. Long and S. McElroy re summary judgment slides (.8). |
| 08/11/21 | Abby Rose Hollenstein | 5.10 | Draft P. Pitsch outline re key documents, deposition testimony (3.9); analyze deposition testimony re same (1.2). |
| 08/11/21 | Emily Merki Long | 4.50 | Telephone conference with Magna Legal re edits to summary judgment argument presentation (2.5); revise summary judgment argument presentation (2.0). |
| 08/11/21 | Saunders McElroy | 2.80 | Participate in conference with M. Glick and E. Long re summary judgment argument presentation (.8); revise same (1.0); participate in telephone conference with graphics design team re edits to summary judgment argument presentation (1.0). |
| 08/11/21 | Gary M. Vogt | 1.00 | Research requested materials re summary judgment hearing (.7); compile same (.3). |
| 08/11/21 | Jeffrey J. Zeiger, P.C. | 1.30 | Revise draft motion to seal summary judgment arguments and related filings (.3); revise summary judgment argument presentation (1.0). |
| 08/12/21 | Julian Gamboa | 0.50 | Compile documents re summary judgment argument presentation. |
| 08/12/21 | Michael A. Glick | 3.50 | Revise summary judgment argument presentation (2.7); correspond with K&E team re motion to dismiss strategy (.8). |
| 08/12/21 | Abby Rose Hollenstein | 2.00 | Draft P. Pitsch cross examination outline. |
| 08/12/21 | Emily Merki Long | 6.30 | Revise summary judgment argument presentation (4.2); review Prince outline (2.1). |

Legal Services for the Period Ending August 31, 2021

Intelsat S.A.

Claims Administration

Invoice Number: 1050050019

Matter Number: 48457-10

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/12/21 | Saunders McElroy | 2.30 | Revise summary judgment argument presentation based on comments from E. Long (.9); participate in telephone conference with graphics team re proposed edits to summary judgment argument presentation (1.4). |
| 08/12/21 | Gary M. Vogt | 1.30 | Research additional requested materials re summary judgment hearing (1.1); compile same (.2). |
| 08/12/21 | Jeffrey J. Zeiger, P.C. | 0.20 | Revise witness list. |
| 08/13/21 | Michael A. Glick | 0.70 | Correspond with K&E team re trial witness strategy. |
| 08/13/21 | Abby Rose Hollenstein | 0.30 | Revise P. Pitsch cross-examination outline. |
| 08/13/21 | Emily Merki Long | 10.40 | Revise summary judgment argument presentation (4.0); analyze same (2.1); review Pitsch outline (2.3); further revise summary judgment argument presentation (2.0). |
| 08/13/21 | Saunders McElroy | 5.30 | Revise summary judgment argument presentation re case law slides and project scope slides (1.0); revise summary judgment argument presentation based on edits from J. O'Quinn (4.0); participate in telephone conference with M. Slade and K&E team re bankruptcy plan (.3). |
| 08/14/21 | Emily Merki Long | 4.00 | Analyze summary judgment argument presentation. |
| 08/15/21 | Dave Gremling | 0.50 | Analyze issues re claims. |
| 08/15/21 | Dave Gremling | 0.40 | Correspond with K&E team re claims analysis. |
| 08/16/21 | Michael A. Glick | 1.40 | Revise trial witness list (.3); telephone conference with M. Slade re trial issues (.3); correspond with K&E team re summary judgment hearing witness list (.3); correspond with K&E team re pre-trial preparation and tasks (.5). |
| 08/16/21 | Abby Rose Hollenstein | 0.90 | Revise draft of P. Pitsch cross-examination outline. |
| 08/16/21 | Tyler R. Knutson | 1.60 | Coordinate sealed hearing access for multiple parties in interest re SES summary judgment hearing (1.3); correspond with Kutak, D. Gremling re same (.3). |

Legal Services for the Period Ending August 31, 2021      Invoice Number:      1050050019
Intelsat S.A.      Matter Number:      48457-10
Claims Administration

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/16/21 | Emily Merki Long | 1.40 | Finalize witness list (.3); review deposition designations (.4); review summary judgment hearing witness list (.7). |
| 08/16/21 | Nicholas Perrone | 0.80 | Register attorneys with Court re summary judgment hearing (.6); correspond with K&E team re same (.2). |
| 08/16/21 | Gary M. Vogt | 1.20 | Coordinate attorney registration re summary judgment hearing (.2); research requested materials re same (.8); compile same (.2). |
| 08/16/21 | Eric J. Wendorf | 4.00 | Revise guarantee release scheduling motion (1.3); correspond with S. Briefel re same (.1); further revise same (2.3); correspond with D. Hunter re same (.1); correspond with B. Nakhaimousa re same (.2). |
| 08/17/21 | Michael A. Glick | 8.50 | Telephone conference with J. Zeiger, M. Slade, and A. Hollenstein re pre-trial filings and strategy (1.0); revise summary judgment argument presentation (3.8); participate in pre-trial preparation with J. O'Quinn re summary judgment hearing (2.3); telephone conference with J. O'Quinn re same (.4); prepare initial fact stipulation list (.6); correspond with K&E team re pre-trial preparation (.4). |
| 08/17/21 | Abby Rose Hollenstein | 1.10 | Telephone conference with K&E team re witnesses, pre-trial prep. |
| 08/17/21 | Abby Rose Hollenstein | 2.90 | Draft Van Beber cross-examination outline. |
| 08/17/21 | Tyler R. Knutson | 7.20 | Coordinate sealed hearing access for multiple parties in interest re SES summary judgment hearing (3.4); further coordinate re same (3.8). |
| 08/17/21 | Emily Merki Long | 5.00 | Research federal rules re unavailable witnesses and foreign witnesses (2.1); telephone conference with K&E litigation team re pre-trial prep (1.0); telephone conference with K&E litigation team re summary judgment prep (1.1); revise agenda re summary judgment hearing (.2); review P. Pitsch outline (.6). |
| 08/17/21 | Nicholas Perrone | 0.50 | Review correspondence and trial related documents (.3); compile same (.2). |
| 08/17/21 | Gary M. Vogt | 3.00 | Compile, organize witness list materials (.5); prepare requested deposition designation reports (2.5). |

Legal Services for the Period Ending August 31, 2021          Invoice Number:          1050050019
Intelsat S.A.                                                 Matter Number:           48457-10
Claims Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/17/21 | Jeffrey J. Zeiger, P.C. | 3.20 | Participate in telephone conference with K&E litigation team re trial assignments and strategy (.8); participate in conference with J. O'Quinn, M. Slade, M. Glick and E. Long re summary judgment argument preparation (2.3); revise hearing agenda (.1). |
| 08/18/21 | Michael A. Glick | 8.20 | Review and revise slides re summary judgment hearing (4.2); participate in pre-trial preparation with J. O'Quinn for summary judgment hearing (1.6); review and revise deposition designations for P. Campbell (2.4). |
| 08/18/21 | Abby Rose Hollenstein | 0.80 | Revise summary judgment argument presentation. |
| 08/18/21 | Abby Rose Hollenstein | 1.40 | Draft Van Beber cross-examination outline. |
| 08/18/21 | Abby Rose Hollenstein | 2.50 | Draft list outline for S. Spengler re direct examination. |
| 08/18/21 | Abby Rose Hollenstein | 2.20 | Draft proposed stipulated facts. |
| 08/18/21 | Tyler R. Knutson | 2.20 | Coordinate sealed hearing access for multiple parties in interest re SES summary judgment hearing. |
| 08/18/21 | Emily Merki Long | 1.40 | Revise summary judgment argument presentation. |
| 08/18/21 | Nicholas Perrone | 1.80 | Register attorneys with Court re summary judgment hearing (.6); correspond with K&E litigation team re same (.3); review internal trial prep correspondence and organize materials referenced in same (.9). |
| 08/18/21 | Gary M. Vogt | 1.00 | Coordinate pre-trial preparation re summary judgment hearing. |
| 08/18/21 | Eric J. Wendorf | 4.60 | Review, revise guarantee release scheduling motion (4.0); correspond with S. Briefel re same (.4); correspond with D. Hunter, K&E litigation team re same (.2). |
| 08/18/21 | Jeffrey J. Zeiger, P.C. | 5.40 | Review, revise summary judgment hearing presentation (3.0); revise P. Pitsch deposition designations (2.4). |
| 08/19/21 | Michael A. Glick | 9.50 | Analyze summary judgment hearing presentation (1.7); participate in summary judgment hearing (4.8); telephone conference with J. O'Quinn and M. Slade re same (.7); review and revise deposition designations for W. Tolpegin (2.3). |
| 08/19/21 | Abby Rose Hollenstein | 1.20 | Analyze De Hauwer deposition designations. |

Legal Services for the Period Ending August 31, 2021      Invoice Number:      1050050019
Intelsat S.A.      Matter Number:      48457-10
Claims Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/19/21 | Abby Rose Hollenstein | 0.90 | Draft proposed orders, stipulations re summary judgment hearing. |
| 08/19/21 | Abby Rose Hollenstein | 0.90 | Draft proposed orders, stipulations re summary judgment hearing. |
| 08/19/21 | Tyler R. Knutson | 6.30 | Coordinate sealed hearing access for multiple parties in interest re SES summary judgment hearing (1.3); attend same (4.6); summarize same (.4). |
| 08/19/21 | Emily Merki Long | 3.20 | Prepare for and attend summary judgment hearing. |
| 08/19/21 | Saunders McElroy | 0.70 | Participate in telephone conference with M. Slade, J. O'Quinn, K&E team, Company re litigation strategy following summary judgment hearing (.4); draft summary of SES argument presentation (.3). |
| 08/19/21 | Nicholas Perrone | 0.80 | Review correspondence and recent pleadings re summary judgment hearing (.4); compile same (.2); prepare for summary judgment hearing (.2). |
| 08/19/21 | Palmer Quamme | 3.20 | Draft Oberst deposition designations. |
| 08/19/21 | Gary M. Vogt | 0.70 | Compile requested materials re proposed summary judgment orders, stipulations (.5); coordinate with Calendar Court re docketing trial related deadlines (.2). |
| 08/19/21 | Eric J. Wendorf | 4.30 | Review, revise guarantee release scheduling motion (4.0); correspond with S. Briefel re same (.3). |
| 08/19/21 | Jeffrey J. Zeiger, P.C. | 9.30 | Attend hearing on motion for summary judgment (4.6); telephone conference with client, M. Slade, M. Glick and S. Serajeddini re summary judgment issues (.4); revise deposition designations for P. Pitsch (4.3). |
| 08/20/21 | Michael A. Glick | 0.70 | Review key documents and correspond with A. Hollenstein regarding use at trial. |
| 08/20/21 | Abby Rose Hollenstein | 0.20 | Revise fact stipulations. |
| 08/20/21 | Abby Rose Hollenstein | 2.60 | Investigate issues re to CBA provisions and summarize in email to team. |
| 08/20/21 | Abby Rose Hollenstein | 4.30 | Continue identifying De Hauwer deposition designations. |
| 08/20/21 | Emily Merki Long | 4.20 | Team call re plan update (.5); draft deposition designations for P. Vorwig (3.5); review other deposition designations (.2). |

Legal Services for the Period Ending August 31, 2021

Intelsat S.A.

Claims Administration

| | | Invoice Number: | 1050050019 |
|---|---|---|---|
| | | Matter Number: | 48457-10 |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/20/21 | Robert Orren | 1.20 | Distribute to N. Binder and D. Zamir makewhole precedent (1.0); correspond with same re same (.2). |
| 08/20/21 | Nicholas Perrone | 4.80 | Draft chart re Ex Parte documents. |
| 08/20/21 | Gary M. Vogt | 2.70 | Prepare for and participate in team status meeting re SES claim objection matters (.5); review, coordinate matters re upcoming trial (.7); prepare requested deposition designation reports (.7); research, compile additional materials requested for trial exhibit list (.8). |
| 08/20/21 | Eric J. Wendorf | 3.90 | Review, revise guarantee release scheduling motion. |
| 08/20/21 | Jeffrey J. Zeiger, P.C. | 3.00 | Revise deposition designations for P. Vorwig (2.4); telephone conference with M. Slade, E. Long, A. Hollenstein, J. O'Quinn and G. Vogt re litigation strategy and assignments (.5); review and comment on draft notice re filing demonstratives under seal (.1). |
| 08/20/21 | Lauren Zipp | 5.50 | Compile requested Ex Parte materials and update tracker re same. |
| 08/21/21 | Abby Rose Hollenstein | 1.80 | Continue identifying De Hauwer deposition designations. |
| 08/21/21 | Nicholas Perrone | 2.30 | Draft tracker chart re ex parte documents (1.2); compile, organize ex parte documents (1.1). |
| 08/21/21 | Jeffrey J. Zeiger, P.C. | 3.10 | Revise G. Oberst deposition designations. |
| 08/22/21 | Abby Rose Hollenstein | 1.00 | Draft deposition designations. |
| 08/22/21 | Abby Rose Hollenstein | 1.10 | Revise deposition designations. |
| 08/22/21 | Nicholas Perrone | 7.50 | Draft, revise tracker chart re ex parte documents (3.5); compile, organize documents re same (4.0). |
| 08/22/21 | Gary M. Vogt | 3.00 | Research, compile materials re trial exhibit list (2.8); compile deposition designation materials (.2). |
| 08/22/21 | Lauren Zipp | 2.70 | Compile requested ex parte materials (2.0); revise tracker re same (.7). |
| 08/23/21 | Toni M. Anderson | 0.50 | Coordinate preparation of trial exhibits for sticker endorsement (.3); correspond with G. Vogt re same (.2). |
| 08/23/21 | Julian Gamboa | 0.50 | Correspond with T. Anderson and G. Vogt re trial exhibits. |

Legal Services for the Period Ending August 31, 2021

Intelsat S.A.

Claims Administration

Invoice Number: 1050050019

Matter Number: 48457-10

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/23/21 | Michael A. Glick | 1.80 | Review and revise deposition designations (.8); telephone conference with M. Slade, J. Zeiger, and J. O'Quinn re trial prep and strategy (.7); review summary judgment hearing transcript (.3). |
| 08/23/21 | Abby Rose Hollenstein | 0.60 | Conference with E. Merki Long, K&E team re SES claim workstreams. |
| 08/23/21 | Abby Rose Hollenstein | 1.70 | Revise fact stipulation document. |
| 08/23/21 | Emily Merki Long | 3.70 | Telephone conference with A. Hollenstein, K&E team re SES, plan updates (.5); correspond with vendor re discovery searches (.8); review summary of FCC filings (.4); coordinate deposition designations (.5); coordinate exhibit list (.6); review transcript of summary judgment hearing (.9). |
| 08/23/21 | Saunders McElroy | 3.30 | Revise deposition designations (2.1); correspond with M. Slade re preparation of direct examination of D. Tolley (.2); participate in conference with M. Slade and K&E team re strategy for SES case and plan confirmation (.5); review, identify documents re SES matter (.2); correspond with M. Slade and J. O'Quinn re same (.3). |
| 08/23/21 | Nicholas Perrone | 5.60 | Draft, revise ex parte documents tracker (1.7); research, compile documents re same (2.9); organize same (1.0). |
| 08/23/21 | Gary M. Vogt | 5.20 | Participate in telephone conference with E. Merki Long, K&E team re SES claim objection trial matters (.5); prepare deposition designation reports (1.2); review, coordinate compilation of materials re facts stipulation (.7); coordinate revisions re trial exhibit list (.5); coordinate remote trial site matters with K&E team re trial re SES claim objection (2.0); coordinate matters re trial exhibit database preparation (.3). |
| 08/23/21 | Chambliss Williams | 4.90 | Correspond with D. Gremling re guarantee release workstream (.9); review materials, case updates re same (4.0). |

Legal Services for the Period Ending August 31, 2021      Invoice Number:              1050050019
Intelsat S.A.                                             Matter Number:               48457-10
Claims Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/23/21 | Jeffrey J. Zeiger, P.C. | 4.90 | Analyze potential exhibits re exhibit list (3.7); coordinate follow-up re deposition designations matters with K&E team (.7); telephone conference with M, Slade, J. O'Quinn and M. Glick re case strategy and assignments (.5). |
| 08/23/21 | Lauren Zipp | 4.20 | Review proposed stipulated facts re Bates numbers (.5); revise same (3.7). |
| 08/24/21 | Bill Arnault | 2.10 | Review, summarize claims documents for M. Slade, C. McGushin, A. Sidrys, and C. Fenton. |
| 08/24/21 | Michael A. Glick | 0.50 | Correspond with M. Slade and SES re witness trial appearance. |
| 08/24/21 | Abby Rose Hollenstein | 3.20 | Continue revision re cross examination. |
| 08/24/21 | Abby Rose Hollenstein | 2.00 | Draft witness cross examination (1.0); revise fact stipulation document (.5); correspond with working group re document review matter (.5). |
| 08/24/21 | Emily Merki Long | 5.70 | Revise cover filing re affirmative deposition designations (.6); review and revise redactions re same (2.1); revise exhibit list (2.1); revise designations (.9). |
| 08/24/21 | Nicholas Perrone | 2.70 | Draft, revise ex parte tracker (.7); research, compile documents re same (1.0); organize same (1.0). |
| 08/24/21 | Gary M. Vogt | 1.30 | Coordinate revisions re trial exhibit list (.5); review, coordinate matters re remote trial site logistics (.8). |
| 08/24/21 | Chambliss Williams | 6.50 | Review documents re guarantee claims matter (4.0); review U.S. Trustee comments re same (2.5). |
| 08/24/21 | Jeffrey J. Zeiger, P.C. | 1.10 | Telephone conference with C. Wilson, M. Slade and J. O'Quinn re SES case strategy and settlement issues (.6); analyze, coordinate follow up re deposition designations (.5). |
| 08/25/21 | Michael A. Glick | 4.50 | Review proposed deposition designations (.6); revise same (1.9); review deposition designations (.4); review edits to deposition designations (.4); draft status update re trial outlines (.4); conference with M. Slade re trial scheduling and SES brief (.5); revise deposition designation pleading (.3). |
| 08/25/21 | Abby Rose Hollenstein | 1.00 | Confirm deposition exhibit designations. |

Legal Services for the Period Ending August 31, 2021     Invoice Number:     1050050019
Intelsat S.A.     Matter Number:     48457-10
Claims Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/25/21 | Abby Rose Hollenstein | 2.70 | Review documents re deposition. |
| 08/25/21 | Abby Rose Hollenstein | 2.80 | Continue outlining and revising cross examination. |
| 08/25/21 | Emily Merki Long | 3.40 | Revise deposition designation cover pleading (.2); review Company documents (3.2). |
| 08/25/21 | Saunders McElroy | 4.60 | Revise deposition designations (1.0); conference with M. Glick re trial preparation (.2); review and analyze draft exhibit list and related documents re trial strategy (3.1); draft summary of recommendations re same (.3). |
| 08/25/21 | Emily A. Meraia | 0.60 | Correspond with C. Katrinak re claims objection (.2); review same (.4). |
| 08/25/21 | Nicholas Perrone | 6.70 | Review deposition designations re quality-check (3.9); excerpt, redact non-designated items from deposition transcripts (2.8). |
| 08/25/21 | Gary M. Vogt | 4.80 | Research, compile materials for trial exhibit list (1.3); prepare, review deposition designations re quality-check (3.5). |
| 08/25/21 | Jeffrey J. Zeiger, P.C. | 1.60 | Revise proposed fact stipulations (.8); further revise deposition designations (.6); review draft pleading for deposition designations (.2). |
| 08/25/21 | Lauren Zipp | 11.40 | Review and revise excerpted transcripts (1.8); review proposed stipulated facts (4.0); revise same (1.2); compile ex parte documents (2.1); organize same (2.3). |
| 08/26/21 | Julian Gamboa | 1.20 | Review, revise draft trial exhibit list. |
| 08/26/21 | Michael A. Glick | 0.80 | Participate in meet and confer re trial matters (.5); correspondence with M. Slade and E. Long re witness matters (.3). |
| 08/26/21 | Abby Rose Hollenstein | 4.20 | Further revise cross examination outline (1.0); review and summarize additional witness documents (3.0); review additions to exhibit list (.2). |
| 08/26/21 | Derek I. Hunter | 0.90 | Telephone conference and correspond with K&E team re claims objection, related diligence (.3); review, analyze, and revise related analyses (.6). |
| 08/26/21 | Cara Katrinak | 0.40 | Video conference with D. Hunter, E. Flynn, A&M team re second omnibus claims objection (.3); telephone conference with E. Flynn re same (.1). |

Legal Services for the Period Ending August 31, 2021

Intelsat S.A.

Claims Administration

Invoice Number:     1050050019

Matter Number:     48457-10

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/26/21 | Tyler R. Knutson | 2.80 | Review and analyze pleading drafts re claims matter (.5); research and analyze prior pleadings re same (.5); review and analyze debtor response re same (.2); review convert objection re same (.6); review HoldCo objection re same (.3); summarize same (.7). |
| 08/26/21 | Emily Merki Long | 3.70 | Attend meet and confer with SES counsel (1.0); revise affirmative deposition designations (1.5); review exhibits (1.2). |
| 08/26/21 | Saunders McElroy | 2.70 | Revise and finalize deposition designations. |
| 08/26/21 | Emily A. Meraia | 1.40 | Telephone conference with C. Katrinak re claims (.1); conference with A&M, K&E team re same (.4); review claims objection (.9). |
| 08/26/21 | Nicholas Perrone | 11.90 | Review, QC deposition designations (4.0); excerpt and redact non-designated items re deposition transcripts (4.0); research, compile documents re exhibit list (3.9). |
| 08/26/21 | Gary M. Vogt | 6.60 | Review, revise deposition designations (1.8); coordinate preparation of redacted transcript of deposition designation for filing (1.3); review, coordinate matters re remote trial site logistics (.5); research, compile materials for trial exhibit list (3.0). |
| 08/26/21 | Jeffrey J. Zeiger, P.C. | 1.20 | Telephone conference with M. Slade and Jones Day re claims matter (.4); revise subsequent draft of deposition designation cover pleading (.2); review and comment on potential exhibits re exam (.6). |
| 08/26/21 | Lauren Zipp | 4.00 | Review and revise excerpted deposition transcripts re affirmative designations. |
| 08/27/21 | Julian Gamboa | 3.40 | Conference with G. Vogt and T. Anderson re trial exhibit branding (.2); review, revise draft trial exhibit list (3.2). |
| 08/27/21 | Michael A. Glick | 1.70 | Telephone conference with M. Slade, J. Zeiger, and E. Long re trial preparation and strategy (.8); prepare correspondence with claimant re redactions (.5); revise draft response to claimant scheduling brief (.4). |
| 08/27/21 | Abby Rose Hollenstein | 3.40 | Draft additional modules for draft witness cross examination. |
| 08/27/21 | Abby Rose Hollenstein | 2.90 | Review documents re deposed party re exhibit list inclusion. |

17

Legal Services for the Period Ending August 31, 2021      Invoice Number:          1050050019
Intelsat S.A.                                              Matter Number:           48457-10
Claims Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/27/21 | Abby Rose Hollenstein | 0.60 | Review ex parte filings re claims documents. |
| 08/27/21 | Derek I. Hunter | 0.50 | Correspond with M. Slade, K&E team re status of claims analyses and litigation strategy re same. |
| 08/27/21 | Cara Katrinak | 2.60 | Review, revise second omnibus claims objection. |
| 08/27/21 | Emily Merki Long | 4.60 | Oversee filing of affirmative deposition designations (2.1); revise exhibit list (2.); attend team meeting re pre-trial tasks (.5). |
| 08/27/21 | Saunders McElroy | 3.10 | Participate in telephone conference with M. Slade, J. O'Quinn, and K&E team re preparation and strategy for trial (.7); participate in telephone conference with E. Long and A. Hollenstein re additional documents re exhibit list (.3); identify documents for inclusion on exhibit list (.6); review, analyze, provide comments re documents identified (.3); review and analyze claim and supporting materials (.4); draft objection to claim (.8). |
| 08/27/21 | Emily A. Meraia | 0.60 | Correspond with C. Katrinak re claims (.2); review, revise claims objection (.4). |
| 08/27/21 | Nicholas Perrone | 12.30 | Review, QC deposition designations for accuracy and document mistakes for attorney review (4.0); excerpt and redact non-designated lines from deposition transcripts (3.1); research, compile exhibit list documents (4.0); attend telephone conference with G. Vogt, J. Gamboa, L. Zipp re trial exhibit matters (.8); update database re deposition transcripts (.4). |
| 08/27/21 | Gary M. Vogt | 8.00 | Telephone conference with vendor re trial space planning matters (1.5); prepare transcripts with deposition designations for exchange with claimant counsel (1.5); review, revise, finalize deposition designations for filing (2.4); review, coordinate preparation of redacted deposition designation transcripts for filing (1.8); telephone conference with J. Gamboa, N. Perrone, L. Zipp re trial exhibit matters (.8). |

Legal Services for the Period Ending August 31, 2021      Invoice Number:          1050050019
Intelsat S.A.                                             Matter Number:              48457-10
Claims Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/27/21 | Jeffrey J. Zeiger, P.C. | 5.10 | Participate in team telephone conference re trial strategy and assignments (.5); revise multiple drafts of briefs in response to scheduling statement (.9); review and comment on documents for witness cross examinations (3.7). |
| 08/27/21 | Lauren Zipp | 11.90 | Review, revise deposition transcripts re affirmative designations (2.9); distribute same to database (.2); review trial exhibit list (4.0); revise same (4.8). |
| 08/28/21 | Julian Gamboa | 9.70 | Review draft trial exhibit list (2.5); revise same (3.7); compile exhibits re same (3.5). |
| 08/28/21 | Abby Rose Hollenstein | 3.00 | Revise exhibit list. |
| 08/28/21 | Emily Merki Long | 5.90 | Review exhibit list (2.4); revise same (3.5). |
| 08/28/21 | Saunders McElroy | 1.20 | Conference with M. Slade, J. Zeiger, and E. Long re exhibit list (.4); identify documents re same (.8). |
| 08/28/21 | Emily A. Meraia | 0.30 | Correspond with D. Gremling re claims. |
| 08/28/21 | Nicholas Perrone | 6.50 | Research, compile exhibit list documents (4.0); review trial exhibit list (.9); organize documents re same (1.6). |
| 08/28/21 | Gary M. Vogt | 15.50 | Coordinate incorporation of SES affirmative deposition designations into transcript database (.8); research materials re trial exhibit list (3.8); compile same (3.9); organize same (2.3); review trial exhibit list (2.3); revise same (2.4). |
| 08/28/21 | Lauren Zipp | 11.70 | Review trial exhibit list (3.0); revise same (4.0); compile documents re same (4.7). |
| 08/29/21 | Julian Gamboa | 7.00 | Review, revise draft trial exhibit list (3.5); compile trial exhibits re same (3.5). |
| 08/29/21 | Michael A. Glick | 4.70 | Correspond with M. Slade, J. Zeiger re trial strategy (.6); review and revise deposition counter-designations (2.4); review trial exhibit list and potential exhibits (1.7). |
| 08/29/21 | Abby Rose Hollenstein | 2.20 | Further revise exhibit list. |
| 08/29/21 | Abby Rose Hollenstein | 3.40 | Draft additional modules for cross examination. |
| 08/29/21 | Emily Merki Long | 8.80 | Revise exhibit list. |

Legal Services for the Period Ending August 31, 2021        Invoice Number:              1050050019
Intelsat S.A.                                               Matter Number:                48457-10
Claims Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/29/21 | Saunders McElroy | 4.70 | Review and analyze documents from reviews re exhibit list (2.8); conference with M. Slade re documents from production, exhibit list (.4); draft counter designations for deposition (1.5). |
| 08/29/21 | Nicholas Perrone | 13.90 | Research re exhibit list documents (3.9); compile same (4.0); review trial exhibit list (2.0); organize documents re same (4.0). |
| 08/29/21 | Gary M. Vogt | 15.50 | Review electronic copies of trial exhibits (2.0); revise same (2.8); research materials re exhibit list (2.4); compile same (3.1); review trial exhibit list (2.9); revise same (2.3). |
| 08/29/21 | Jeffrey J. Zeiger, P.C. | 4.90 | Analyze documents re exhibit list re cross examination. |
| 08/30/21 | Julian Gamboa | 8.40 | Review draft trial exhibit list (3.2); revise same (2.1); compile exhibits re same (3.1). |
| 08/30/21 | Michael A. Glick | 1.30 | Telephone conference with M. Slade and J. Zeiger re trial preparation and filings (.8); review witness cross outline (.5). |
| 08/30/21 | Abby Rose Hollenstein | 1.60 | Finalize revisions to draft cross examination of witness. |
| 08/30/21 | Abby Rose Hollenstein | 1.20 | Participate in telephone conference with K&E team re status, next steps re claims. |
| 08/30/21 | Abby Rose Hollenstein | 2.00 | Review exhibit list. |
| 08/30/21 | Emily Merki Long | 6.90 | Review exhibit list (2.7); revise same (4.0); conference with M. Slade, K&E team re exhibit list and other pre-trial tasks (.2). |
| 08/30/21 | Saunders McElroy | 2.10 | Revise deposition counter designations (.4); conference with M. Slade and K&E team re preparation for claims trial (.4); research trial issues (.5); review and revise exhibit list (.8). |
| 08/30/21 | Nicholas Perrone | 8.10 | Research re exhibit list (2.0); compile documents re same (3.6); review, QC exhibit list (1.7); compile documents re same (.8). |
| 08/30/21 | Gary M. Vogt | 7.80 | Telephone conference with M. Slade, K&E team re filing matters (.5); review, incorporate deposition counter designations into transcript database (1.3); research, compile additional materials for trial exhibit list (2.3); review, revise trial exhibit list (3.7). |

Legal Services for the Period Ending August 31, 2021     Invoice Number:          1050050019
Intelsat S.A.                                            Matter Number:           48457-10
Claims Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/30/21 | Jeffrey J. Zeiger, P.C. | 5.40 | Review exhibit list (1.0); analyze document matters re same (3.9); telephone conference with M. Slade, K&E team re assignments and trial strategy (.5). |
| 08/30/21 | Lauren Zipp | 2.50 | Review draft exhibit list (.6); compile and organize materials re same (1.9). |
| 08/31/21 | Julian Gamboa | 11.00 | Review exhibit list (4.0); revise same (3.8); compile trial exhibits re same (3.2). |
| 08/31/21 | Michael A. Glick | 5.00 | Telephone conference with M. Slade and J. Zeiger to discuss trial exhibits (2.8); review proposed trial exhibit list (1.4); revise trial cross-examination outline (.8). |
| 08/31/21 | Abby Rose Hollenstein | 0.80 | Review motion to dismiss hearing transcript, pleadings. |
| 08/31/21 | Abby Rose Hollenstein | 2.60 | Further revise exhibit list. |
| 08/31/21 | Cara Katrinak | 1.40 | Review, revise second omnibus claims objection. |
| 08/31/21 | Emily Merki Long | 14.30 | Review exhibit list (4.0); revise same (3.9); further revise same (2.4); coordinate finalization, filing re same (4.0). |
| 08/31/21 | Saunders McElroy | 9.60 | Participate in telephone conference with M. Slade, J. Zeiger, M. Glick, and E. Long re revisions to exhibit list (2.8); identify documents for additions re same (1.1); review and analyze documents re potential removal re same (1.5); revise exhibit list (3.9); finalize same for filing (.3). |
| 08/31/21 | Emily A. Meraia | 2.30 | Correspond with B. Stone, A. Dreisbach, N. Binder re claims (.5); research re same (1.8). |
| 08/31/21 | Nicholas Perrone | 12.50 | Research re exhibit list documents (3.7); compile same (3.9); organize same (3.8); review, QC exhibit list (1.1). |
| 08/31/21 | Benjamin P. Stone | 5.60 | Correspond with E. Flynn re claims matters (.7); correspond with A&M re same (.3); review, analyze same (2.7); draft responses re same (1.6); correspond with A. Dreisbach, D. Gremling re same (.3). |
| 08/31/21 | Gary M. Vogt | 13.10 | Research materials re trial exhibit list (2.2); compile documents re same (2.1); review trial exhibit list (3.8); revise same (4.0); finalize trial exhibit list for filing (1.0). |

Legal Services for the Period Ending August 31, 2021

Intelsat S.A.

Claims Administration

Invoice Number:          1050050019

Matter Number:           48457-10

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/31/21 | Jeffrey J. Zeiger, P.C. | 2.70 | Telephone conference with M. Slade, M. Glick, E. Long and S. McElroy re exhibits for trial. |
| 08/31/21 | Lauren Zipp | 11.50 | Review trial exhibit list (3.6); revise same (3.9), compile and organize documents re same (4.0). |

**Total**                          **898.60**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

September 29, 2021

Intelsat S.A.
7900 Tysons One Place
19th Floor
McLean, VA 22102

Attn: Michelle Bryan

**Invoice Number: 1050050020**
**Client Matter:** 48457-11

---

**In the Matter of U.S. Trustee and Statutory Reporting**

For legal services rendered through August 31, 2021
(see attached Description of Legal Services for detail) _____ $ 38,262.50

Total legal services rendered $ 38,262.50

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Shanghai  Washington, D.C.

Legal Services for the Period Ending August 31, 2021    Invoice Number:    1050050020

Intelsat S.A.    Matter Number:    48457-11

U.S. Trustee and Statutory Reporting

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
| --- | --- | --- | --- |
| Maggie Alden | 0.20 | 875.00 | 175.00 |
| Annie Laurette Dreisbach | 5.90 | 995.00 | 5,870.50 |
| Cara Katrinak | 14.70 | 875.00 | 12,862.50 |
| Tyler R. Knutson | 24.30 | 765.00 | 18,589.50 |
| Eric J. Wendorf | 0.60 | 765.00 | 459.00 |
| Donna Zamir | 0.40 | 765.00 | 306.00 |
| **TOTALS** | **46.10** | | **$ 38,262.50** |

Legal Services for the Period Ending August 31, 2021     Invoice Number:     1050050020
Intelsat S.A.     Matter Number:     48457-11
U.S. Trustee and Statutory Reporting

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/06/21 | Eric J. Wendorf | 0.60 | Review correspondence re U.S. Trustee considerations (.4); correspond with D. Hunter re same (.2). |
| 08/13/21 | Donna Zamir | 0.40 | Correspond with D. Hunter, Company advisors re monthly operating report. |
| 08/24/21 | Annie Laurette Dreisbach | 1.50 | Review and analyze request for equity committee (.8); review and analyze previous requests and responses re same (.7). |
| 08/24/21 | Cara Katrinak | 1.70 | Review, analyze correspondence, precedent re response to request for equity committee (1.1); draft response re same (.6). |
| 08/25/21 | Maggie Alden | 0.20 | Correspond with A. Dreisbach, C. Katrinak re revised equity committee request. |
| 08/25/21 | Annie Laurette Dreisbach | 1.90 | Review and revise response re request to U.S. Trustee for equity committee (.9); review and analyze hearing transcript re same (1.0). |
| 08/25/21 | Cara Katrinak | 9.90 | Draft response re request for equity committee (3.7); review, analyze precedent, transcript re same (2.9); revise response re same (3.3). |
| 08/25/21 | Tyler R. Knutson | 3.70 | Review and analyze precedent re examiner appointments (2.4); draft summary re same (1.1); correspond with A. Dreisbach re same (.2). |
| 08/26/21 | Annie Laurette Dreisbach | 1.50 | Review and revise response to request to form equity committee (.4); review and analyze issues re appointment of examiner in Fourth Circuit (1.1). |
| 08/26/21 | Cara Katrinak | 2.70 | Revise response re request for equity committee. |
| 08/26/21 | Tyler R. Knutson | 4.50 | Review and analyze precedent re examiner appointments (2.8); draft summary re same (1.7). |
| 08/27/21 | Cara Katrinak | 0.40 | Prepare final response re request for equity committee. |
| 08/27/21 | Tyler R. Knutson | 5.70 | Research precedent re examiner appointments (2.8); review letter re equity committee appointments (.5); further research, summarize precedent re examiner appointments (2.4). |

Legal Services for the Period Ending August 31, 2021     Invoice Number:      1050050020
Intelsat S.A.                                            Matter Number:         48457-11
U.S. Trustee and Statutory Reporting

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/29/21 | Annie Laurette Dreisbach | 1.00 | Research and analyze issues re appointment of examiner in Fourth Circuit. |
| 08/29/21 | Tyler R. Knutson | 0.50 | Correspond with A. Dreisbach re examiner appointment issues (.1); research re same (.4). |
| 08/30/21 | Tyler R. Knutson | 9.90 | Review, analyze, summarize precedent and pleadings re appointment of examiners (3.8); draft pleadings re same (3.9); review motion re examiner appointment (.8); research and analyze precedent, pleadings, documentation re same (1.4). |
| **Total** | | **46.10** | |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

September 29, 2021

Intelsat S.A.
7900 Tysons One Place
19th Floor
McLean, VA 22102

Attn: Michelle Bryan

**Invoice Number: 1050050021**
**Client Matter:** 48457-12

---

**In the Matter of Hearings**

For legal services rendered through August 31, 2021
(see attached Description of Legal Services for detail)                    $ 39,511.50

Total legal services rendered                                             $ 39,511.50

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Shanghai  Washington, D.C.

Legal Services for the Period Ending August 31, 2021        Invoice Number:        1050050021

Intelsat S.A.        Matter Number:        48457-12

Hearings

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Maggie Alden | 3.80 | 875.00 | 3,325.00 |
| Bill Arnault | 4.30 | 1,245.00 | 5,353.50 |
| Seth A. Brimley | 1.10 | 625.00 | 687.50 |
| Dave Gremling | 3.60 | 875.00 | 3,150.00 |
| Nick Hafen | 4.30 | 875.00 | 3,762.50 |
| Jason T. Jarvis | 2.60 | 765.00 | 1,989.00 |
| Saunders McElroy | 4.60 | 865.00 | 3,979.00 |
| Casey McGushin | 0.80 | 1,095.00 | 876.00 |
| Michael B. Slade | 6.50 | 1,445.00 | 9,392.50 |
| Eric J. Wendorf | 4.10 | 765.00 | 3,136.50 |
| Laura Elizabeth Wolk | 2.50 | 1,085.00 | 2,712.50 |
| Donna Zamir | 1.50 | 765.00 | 1,147.50 |
| **TOTALS** | **39.70** | | **$ 39,511.50** |

Legal Services for the Period Ending August 31, 2021          Invoice Number:          1050050021
Intelsat S.A.                                                 Matter Number:           48457-12
Hearings

---

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/10/21 | Michael B. Slade | 1.30 | Prepare for trial. |
| 08/12/21 | Dave Gremling | 0.20 | Coordinate sealed SES hearing. |
| 08/15/21 | Dave Gremling | 0.30 | Correspond with K&E team re logistics re sealed hearing. |
| 08/17/21 | Dave Gremling | 1.30 | Correspond with K&E team re logistics re sealed hearing. |
| 08/17/21 | Michael B. Slade | 4.30 | Prepare for summary judgment hearing (3.8); telephone conference with B. Arnault, K&E team re trial preparation (.5). |
| 08/18/21 | Michael B. Slade | 0.90 | Prepare for summary judgment hearing. |
| 08/19/21 | Maggie Alden | 3.80 | Telephonically attend SES summary judgment hearing. |
| 08/19/21 | Bill Arnault | 4.30 | Participate in summary judgment and motion to seal hearings. |
| 08/19/21 | Seth A. Brimley | 1.10 | Attend telephone hearing on motion re summary judgment. |
| 08/19/21 | Dave Gremling | 1.80 | Partially attend telephonic hearing re motions for summary judgment re SES claims. |
| 08/19/21 | Nick Hafen | 4.30 | Telephonically attend hearing re SES summary judgment. |
| 08/19/21 | Jason T. Jarvis | 2.60 | Attend hearing re SES summary judgment. |
| 08/19/21 | Saunders McElroy | 4.60 | Participate in hearing re SES motions for summary judgment. |
| 08/19/21 | Casey McGushin | 0.80 | Participate in hearing re motions for summary judgment in SES litigation (partial). |
| 08/19/21 | Eric J. Wendorf | 4.10 | Telephonically attend SES summary judgment hearing. |
| 08/19/21 | Laura Elizabeth Wolk | 2.50 | Participate in summary judgment hearing. |
| 08/19/21 | Donna Zamir | 1.50 | Telephonically attend SES summary judgment hearing. |

**Total**          **39.70**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

September 29, 2021

Intelsat S.A.
7900 Tysons One Place
19th Floor
McLean, VA 22102

Attn: Michelle Bryan

**Invoice Number:** **1050050022**
**Client Matter:** 48457-14

---

**In the Matter of Employee Issues**

For legal services rendered through August 31, 2021
(see attached Description of Legal Services for detail)               $ 9,434.00

Total legal services rendered                                        $ 9,434.00

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Shanghai  Washington, D.C.

Legal Services for the Period Ending August 31, 2021          Invoice Number:          1050050022
Intelsat S.A.                                                  Matter Number:           48457-14
Employee Issues

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Kate Coverdale, P.C. | 6.70 | 1,295.00 | 8,676.50 |
| Deidre Kalenderian | 0.50 | 1,125.00 | 562.50 |
| Library Factual Research | 0.50 | 390.00 | 195.00 |
| **TOTALS** | **7.70** | | **$ 9,434.00** |

Legal Services for the Period Ending August 31, 2021   Invoice Number:        1050050022
Intelsat S.A.                                            Matter Number:          48457-14
Employee Issues

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/13/21 | Library Factual Research | 0.50 | Research re employment complaint. |
| 08/07/21 | Deidre Kalenderian | 0.40 | Review and revise MIP term sheet. |
| 08/08/21 | Kate Coverdale, P.C. | 1.70 | Review and revise MIP term sheet. |
| 08/09/21 | Kate Coverdale, P.C. | 1.30 | Telephone conference with Company re MIP (.4); revise MIP term sheet (.8); correspond with Company re same (.1). |
| 08/13/21 | Kate Coverdale, P.C. | 0.30 | Telephone conference with Company, D. Hunter, S. Serajeddini and A. Yenamandra re MIP. |
| 08/13/21 | Kate Coverdale, P.C. | 0.70 | Review revised MIP term sheet (.3); revise same (.4). |
| 08/13/21 | Deidre Kalenderian | 0.10 | Review and revise MIP term sheet. |
| 08/16/21 | Kate Coverdale, P.C. | 0.30 | Revise MIP term sheet. |
| 08/16/21 | Kate Coverdale, P.C. | 0.50 | Revise MIP language (.1); review revised MIP term sheet (.1); correspond with Company re MIP (.2); correspond with A. Yenamandra and D. Hunter re same (.1). |
| 08/17/21 | Kate Coverdale, P.C. | 0.20 | Revise MIP term sheet (.1); correspond with A. Yenamandra re MIP term sheet (.1). |
| 08/18/21 | Kate Coverdale, P.C. | 0.60 | Telephone conference with S. Serajeddini and Company re MIP term sheet (.4); correspond with A. Yenamandra re MIP term sheet matters (.1); review revised MIP term sheet (.1). |
| 08/22/21 | Kate Coverdale, P.C. | 0.50 | Review and revise MIP term sheet (.2); correspond with D. Hunter, M. Alden, A. Yenamandra, S. O'Hargan, D. Perechoky and S. Briefel re same (.2); correspond with Company re same (.1). |
| 08/23/21 | Kate Coverdale, P.C. | 0.60 | Telephone conference with D. Hunter, A. Yenamandra, P. Schaeffer and L. Lakarosky re MIP (.3); telephone conference with D. Hunter, A. Yenamandra, creditor counsel re same (.3). |

**Total**                              **7.70**

3

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

September 29, 2021

Intelsat S.A.
7900 Tysons One Place
19th Floor
McLean, VA 22102

Attn: Michelle Bryan

**Invoice Number: 1050050023**
**Client Matter:** 48457-17

---

**In the Matter of Tax Issues**

For legal services rendered through August 31, 2021
(see attached Description of Legal Services for detail)                     $ 107,461.00

Total legal services rendered                                             $ 107,461.00

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Shanghai  Washington, D.C.

Legal Services for the Period Ending August 31, 2021       Invoice Number:     1050050023

Intelsat S.A.      Matter Number:     48457-17

Tax Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Thad W. Davis, P.C. | 4.80 | 1,475.00 | 7,080.00 |
| Derek I. Hunter | 0.70 | 1,125.00 | 787.50 |
| Miles H. Johnson | 9.60 | 1,225.00 | 11,760.00 |
| Joe Morley | 44.20 | 925.00 | 40,885.00 |
| Anthony Vincenzo Sexton | 33.70 | 1,325.00 | 44,652.50 |
| Aparna Yenamandra | 0.80 | 1,195.00 | 956.00 |
| Sara B. Zablotney, P.C. | 0.80 | 1,675.00 | 1,340.00 |
| **TOTALS** | **94.60** | | **$ 107,461.00** |

Legal Services for the Period Ending August 31, 2021       Invoice Number:      1050050023

Intelsat S.A.       Matter Number:      48457-17

Tax Issues

---

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/04/21 | Miles H. Johnson | 1.10 | Participate in weekly conference with Intelsat and Deloitte teams re tax issues (.9); review and provide tax comments re FCC CIC application (.2). |
| 08/04/21 | Anthony Vincenzo Sexton | 1.60 | Telephone conference with Company and Deloitte re tax modeling and related analysis (1.0); review and analyze treaty relief issues (.6). |
| 08/06/21 | Anthony Vincenzo Sexton | 0.50 | Review and revise FCC submission (.3); review governance issues re tax (.2). |
| 08/08/21 | Miles H. Johnson | 1.00 | Review and provide tax comments re plan, disclosure statement, and other plan documents. |
| 08/08/21 | Anthony Vincenzo Sexton | 0.20 | Review issues re treaty status. |
| 08/09/21 | Miles H. Johnson | 2.80 | Review and provide tax comments re updated plan disclosure statement and plan (1.8); participate in conference with A. Sexton and J. Welch re reimbursement payment accrual (.6); participate in conference with EHP re emergence structure (.4). |
| 08/09/21 | Anthony Vincenzo Sexton | 2.20 | Telephone conference with Portage re tax treaty issues (.4); correspond with same re same (.1); telephone conference with Deloitte re 1033 considerations (.7); correspond with Deloitte re same (.2); telephone conference with Elvinger, N. Binder and other K&E team members re structuring issues (.8). |
| 08/10/21 | Thad W. Davis, P.C. | 3.30 | Review and draft correspondence re tax structuring rules (1.7); research same (1.6). |
| 08/10/21 | Miles H. Johnson | 1.00 | Review and provide tax comments re disclosure statement (.2); participate in conference call re emergence structure (.5); review and provide tax comments re tax structuring research (.3). |

Legal Services for the Period Ending August 31, 2021          Invoice Number:          1050050023
Intelsat S.A.                                                 Matter Number:           48457-17
Tax Issues

---

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/10/21 | Anthony Vincenzo Sexton | 8.30 | Review and analyze inversion issues (4.0); telephone conference with Elvinger, D. Hunter and other K&E team members re structuring issues (.5); telephone conference with Deloitte re inversion issues (1); telephone conference with creditor counsel and Elvinger re structuring issues (.9); telephone conference with SA directors/director advisors re same (1.0); telephone conference with A. Yenamandra re same (.2); telephone conference with Carew re inversion issues (.7). |
| 08/11/21 | Thad W. Davis, P.C. | 1.50 | Telephone conference with M. Carew re certain tax rules (.4); telephone conference with A. Sexton re same (.5); research same (.6). |
| 08/11/21 | Miles H. Johnson | 1.50 | Review and provide tax comments re research re tax structuring issues (.4); review and provide tax comments re disclosure statement tax section (.1); participate in weekly conference with Intelsat and Deloitte re tax issues (1.0). |
| 08/11/21 | Anthony Vincenzo Sexton | 3.40 | Telephone conference with Company and Deloitte re status of tax analysis (1.0); telephone conference with S. Zablotney re tax structuring issues (.4); telephone conference with T. Davis re same (.3); review and analyze issues re same (.6); telephone conference with A. Yenamandra and directors/director advisors re case update (.3); telephone conference with SA directors/director advisors and D. Hunter re structure (.5); review and revise PVA summary (.3). |
| 08/11/21 | Aparna Yenamandra | 0.80 | Correspond with A. Sexton re tax issues. |
| 08/11/21 | Sara B. Zablotney, P.C. | 0.80 | Telephone conference with A. Sexton re Section 7874 (.4); review Section 7874 regulations (.4). |
| 08/12/21 | Miles H. Johnson | 0.60 | Review and provide tax comments re plan documents and disclosure statement. |

4

Legal Services for the Period Ending August 31, 2021          Invoice Number:          1050050023
Intelsat S.A.                                                  Matter Number:           48457-17
Tax Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/12/21 | Joe Morley | 3.60 | Participate in telephone conference with K&E team and creditor advisors re emergence documents (.3); participate in telephone conference with K&E team and Luxembourg advisors re emergence considerations (.7); review and analyze FCC documents (.4); review and analyze international tax issue (1.5); correspond with M. Johnson and A. Sexton re matter status (.3); review and analyze correspondence re tax issues (.4). |
| 08/12/21 | Anthony Vincenzo Sexton | 1.80 | Review tax structuring issues (.2); telephone conference with Elvinger re structuring issues (.8); telephone conference with A. Yenamandra and directors/director advisors re case status (.1); review and analyze structuring issues and documents (.7). |
| 08/13/21 | Miles H. Johnson | 1.60 | Review and provide tax comments re plan documents (.2); review and provide tax comments re plan documents and disclosure statement (.7); conference re tax issues and case status with A. Sexton and J. Morley (.7). |
| 08/13/21 | Joe Morley | 4.50 | Review and analyze bankruptcy documents (.5); conference re bankruptcy tax issues with A. Sexton and M. Johnson (.7); participate in telephone conference with creditor counsel re plan support agreement and related bankruptcy documents (1.0); make proposed edits to Luxembourg section of disclosure statement (2.3). |
| 08/13/21 | Anthony Vincenzo Sexton | 1.30 | Telephone conference with PW, Loyens, Deloitte, and Elvinger re Luxembourg structuring issues (.8); telephone conference with J. Morley and M. Johnson re status of case (.5). |
| 08/14/21 | Joe Morley | 0.20 | Review and analyze plan value allocation presentation. |
| 08/14/21 | Anthony Vincenzo Sexton | 0.70 | Telephone conference with A. Yenamandra and directors/director advisors re case status (.3); review and revise PVA presentation (.4). |

Legal Services for the Period Ending August 31, 2021     Invoice Number:     1050050023
Intelsat S.A.     Matter Number:     48457-17
Tax Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/16/21 | Joe Morley | 4.00 | Participate in telephone conference with creditor Luxembourg counsel re bankruptcy documents (.9); participate in telephone conference with K&E team re bankruptcy documents (.2); participate in telephone conference with creditor U.S. counsel re bankruptcy documents (.5); correspond with M. Alden re cashless warrant exercise (.5); research tax structuring issue (1.5); review and analyze draft of tax documentation re debt modification (.4). |
| 08/16/21 | Anthony Vincenzo Sexton | 0.20 | Review form 8937 re DIP. |
| 08/17/21 | Anthony Vincenzo Sexton | 1.20 | Review and analyze PVA materials (.4); telephone conference with B. Arnault re same (.1); telephone conference with Deloitte and Company re Luxembourg substance issues (.5); correspond with Deloitte and Elvinger re same (.2). |
| 08/18/21 | Joe Morley | 6.60 | Draft description of tax attribute valuation (2.0); conference re tax attribute valuation with D. Gremling (.4); participate in telephone conference with external advisors and Company re tax issues (.5); participate in telephone conference with creditor advisors re bankruptcy documents (.3); correspond with K&E team and external advisors re tax disclosure materials (1.5); conference re tax disclosure materials with N. Binder (.4); review and analyze updated drafts of bankruptcy documents (1.2); participate in telephone conference with K&E team re bankruptcy documents (.3). |
| 08/18/21 | Anthony Vincenzo Sexton | 0.90 | Telephone conference with Deloitte and Company re deal status and tax analysis (.3); address Luxembourg structuring issues (.2); review and address disclosure material issues (.2); review and revise HoldCo NOL issues (.2). |
| 08/19/21 | Joe Morley | 0.80 | Make proposed edits to tax disclosure materials. |
| 08/20/21 | Joe Morley | 3.00 | Make proposed edits to tax disclosure (2.5); participate in telephone conference with Company re tax disclosure (.3); correspond with N. Binder and B. Stone re tax disclosure (.2). |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending August 31, 2021 | | Invoice Number: | 1050050023 |
| Intelsat S.A. | | Matter Number: | 48457-17 |
| Tax Issues | | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/20/21 | Anthony Vincenzo Sexton | 1.30 | Telephone conference with A&M re PVA issues (1.0); review and revise same (.3). |
| 08/23/21 | Joe Morley | 2.70 | Participate in telephone conference with creditor counsel re bankruptcy documents (.3); make proposed edits to tax disclosure statement (2.4). |
| 08/24/21 | Joe Morley | 1.30 | Correspond with K&E team and external advisors re tax disclosure (.7); conference re Luxembourg corporate issues with Luxembourg legal advisors (.3); correspond with K&E team re Luxembourg corporate issues (.3). |
| 08/24/21 | Anthony Vincenzo Sexton | 0.30 | Telephone conference with D. Perechocky re exit structuring issues (.1); review and analyze exit structuring issues (.2). |
| 08/25/21 | Joe Morley | 2.70 | Participate in telephone conference with Company and tax advisors re current tax issues (1.1); correspond with Company and external advisors re emergence structure (1.0); review and analyze emergence structure documents (.6). |
| 08/25/21 | Anthony Vincenzo Sexton | 2.80 | Telephone conference with Company and Deloitte re status of tax issues (1.1); correspond with Deloitte re tax structuring issues (.2); telephone conference with directors/director advisors and A. Yenamandra re case status (.2); review and analyze structuring issues (.5); telephone conference with Company re structuring issues (.8). |
| 08/26/21 | Derek I. Hunter | 0.70 | Telephone conference with K&E team, tax advisors, creditors' counsel re certain tax and accounting issues. |
| 08/26/21 | Joe Morley | 2.60 | Participate in telephone conference with client and external advisors re emergence structuring (1.3); participate in telephone conference with A. Sexton and D. Hunter re emergence structuring (.6); make proposed edits to restructuring work tracker (.4); review and analyze expert report (.3). |

Legal Services for the Period Ending August 31, 2021

Intelsat S.A.

Tax Issues

| | | Invoice Number: | 1050050023 |
| | | Matter Number: | 48457-17 |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/26/21 | Anthony Vincenzo Sexton | 2.30 | Telephone conference with Deloitte and Company re Luxembourg structuring issues (1.0); telephone conference with D. Hunter and other K&E team members re same (.5); review and analyze materials re same (.3); review valuation report materials (.5). |
| 08/27/21 | Joe Morley | 3.70 | Participate in telephone conference with external advisors re bankruptcy valuation (.5); make proposed edits to valuation report (3.0); correspond with A. Sexton re valuation report (.2). |
| 08/27/21 | Anthony Vincenzo Sexton | 1.30 | Telephone conference with PJT and M. Slade re valuation analysis (.7); review materials re same (.3); review Luxembourg structure issues (.3). |
| 08/30/21 | Joe Morley | 4.00 | Participate in telephone conference with Company, A. Sexton, and external advisors re international tax issue (.6); review and analyze tax attribute modeling (2.3); review and analyze financial expert report (.5); correspond with A. Sexton and M. Slade re same (.3); correspond with K&E team and external advisors re value allocation expert report (.3). |
| 08/30/21 | Anthony Vincenzo Sexton | 0.60 | Telephone conference with Company and Deloitte re tax structuring issues. |
| 08/31/21 | Joe Morley | 4.50 | Participate in telephone conference with Luxembourg tax advisors re Luxembourg business licenses (.2); participate in telephone conference with external advisors and Company re same (.6); participate in telephone conference with external advisors re tax attributes (.7); correspond with external advisors and K&E team re Luxembourg business licenses (.7); conference re Luxembourg tax attributes with D. Gremling and N. Binder (.8); review and analyze same (.9); correspond with A. Sexton re same (.6). |

Legal Services for the Period Ending August 31, 2021

Intelsat S.A.

Tax Issues

|  | Invoice Number: | 1050050023 |
|---|---|---|
|  | Matter Number: | 48457-17 |

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/31/21 | Anthony Vincenzo Sexton | 2.80 | Telephone conference with Company and Deloitte re Luxembourg structuring issues (.5); telephone conference with Elvinger, J. Morley, and other K&E team re structuring issues (.1); telephone conference with Company and Deloitte and Elvinger re business license issues (.7); telephone conference with A&M, M. Slade, and other K&E team members re tax analysis and disclosure statement (.8); review and analyze materials re same (.7). |

**Total**                                              **94.60**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

September 29, 2021

Intelsat S.A.
7900 Tysons One Place
19th Floor
McLean, VA 22102

Attn: Michelle Bryan

**Invoice Number:  1050050024**
**Client Matter:**  48457-18

---

**In the Matter of Environmental/Regulatory Issues**

For legal services rendered through August 31, 2021
(see attached Description of Legal Services for detail)            $ 171,397.50

Total legal services rendered                                      $ 171,397.50

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Shanghai  Washington, D.C.

Legal Services for the Period Ending August 31, 2021          Invoice Number:          1050050024
Intelsat S.A.                                                 Matter Number:            48457-18
Environmental/Regulatory Issues

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Nicholas A. Binder | 1.40 | 875.00 | 1,225.00 |
| Simon Briefel | 23.10 | 995.00 | 22,984.50 |
| Francois Capoul | 5.30 | 760.00 | 4,028.00 |
| Michael S. Casey | 6.30 | 1,255.00 | 7,906.50 |
| Michael Engel | 67.70 | 1,155.00 | 78,193.50 |
| H. Boyd Greene IV | 0.30 | 1,295.00 | 388.50 |
| Luci Hague | 1.00 | 1,155.00 | 1,155.00 |
| Carla A.R. Hine | 0.80 | 1,215.00 | 972.00 |
| Jennifer Karinen | 1.70 | 1,125.00 | 1,912.50 |
| Andrew Kimball | 0.60 | 1,195.00 | 717.00 |
| Joshua Korff, P.C. | 1.00 | 1,645.00 | 1,645.00 |
| Erika Krum | 2.50 | 765.00 | 1,912.50 |
| Mario Mancuso, P.C. | 0.50 | 1,695.00 | 847.50 |
| Brian Nakhaimousa | 7.70 | 765.00 | 5,890.50 |
| Matt O'Hare | 5.10 | 1,125.00 | 5,737.50 |
| Shawn OHargan, P.C. | 1.00 | 1,355.00 | 1,355.00 |
| David L. Perechocky | 7.20 | 1,185.00 | 8,532.00 |
| Sandeep Ravikumar | 12.30 | 875.00 | 10,762.50 |
| Diego Rodriguez | 4.00 | 375.00 | 1,500.00 |
| Whitney Rosser | 1.30 | 765.00 | 994.50 |
| Anna Schwander | 1.20 | 1,125.00 | 1,350.00 |
| Michael B. Slade | 0.50 | 1,445.00 | 722.50 |
| Marcus Thompson | 1.30 | 1,545.00 | 2,008.50 |
| Laurent Victor-Michel | 5.50 | 1,335.00 | 7,342.50 |
| Aparna Yenamandra | 1.10 | 1,195.00 | 1,314.50 |
| **TOTALS** | **160.40** | | **$ 171,397.50** |

Legal Services for the Period Ending August 31, 2021          Invoice Number:          1050050024
Intelsat S.A.                                                 Matter Number:            48457-18
Environmental/Regulatory Issues

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/02/21 | Simon Briefel | 0.60 | Correspond with K&E team re regulatory issues. |
| 08/02/21 | Michael Engel | 0.50 | Correspond with K&E corporate and Jones Day re equity holder structure. |
| 08/02/21 | Michael Engel | 1.50 | Telephone conference with Jones Day re merger control and FDI. |
| 08/02/21 | David L. Perechocky | 0.10 | Correspond with counsel re regulatory issues. |
| 08/03/21 | Simon Briefel | 0.50 | Telephone conference with Company, D. Perechocky, M. Engel re regulatory issues (.2); correspond with D. Perechocky, M. Engel re same (.3). |
| 08/03/21 | Michael Engel | 1.50 | Correspond and telephone conference with Jones Day re MJ analysis. |
| 08/03/21 | David L. Perechocky | 0.40 | Regulatory check in call (0.4). |
| 08/04/21 | Simon Briefel | 0.30 | Review, revise regulatory tracker (.2); correspond with D. Perechocky re same (.1). |
| 08/04/21 | Luci Hague | 0.20 | Correspond with Jones Day team re CFIUS (.1); follow up with M. O'Hare re same (.1). |
| 08/04/21 | Matt O'Hare | 0.30 | Correspond with L. Hague and Jones Day re CFIUS considerations. |
| 08/05/21 | Michael Engel | 0.80 | Correspond with Jones Day re regulatory issues. |
| 08/05/21 | Michael Engel | 0.50 | Conduct filing analysis re Israel (.3); correspond with Jones Day re same (.2). |
| 08/05/21 | Luci Hague | 0.50 | Prepare for and participate in telephone conference with M. O'Hare and Jones Day team re CFIUS. |
| 08/06/21 | Simon Briefel | 0.90 | Telephone conference with Company, D. Perechocky, M. Engel re regulatory issues (.2); review, comment on regulatory tracker (.5); correspond with D. Perechocky re same (.2). |
| 08/09/21 | Simon Briefel | 0.20 | Telephone conference with D. Perechocky, K&E team re regulatory issues. |
| 08/09/21 | Michael Engel | 1.00 | Correspond and telephone conference with Jones Day (Elli Zachari) re FDI analysi; review Intelsat's amended disclosure statement. |

Legal Services for the Period Ending August 31, 2021          Invoice Number:          1050050024
Intelsat S.A.                                                 Matter Number:            48457-18
Environmental/Regulatory Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/09/21 | Sandeep Ravikumar | 0.20 | Correspond with Jones Day re merger control and FDI analysis. |
| 08/10/21 | Simon Briefel | 1.20 | Correspond with D. Perechocky K&E team re regulatory issues, HSR, CFIUS filing (.6); telephone conference with D. Perechocky, M. Engel, Company re regulatory issues (.2); review, revise regulatory tracker (.4). |
| 08/10/21 | Michael S. Casey | 1.30 | Correspond with K. Koskivirta re national security issues and timing considerations (.8); correspond with M. Engel re same (.5). |
| 08/10/21 | Michael Engel | 3.00 | Correspond with S. Briefel re regulatory issues (.6); telephone conference with A&M re revised Intelsat data (2.2); review draft FDI analysis prepared by Jones Day (.2). |
| 08/10/21 | H. Boyd Greene IV | 0.30 | Telephone conference with D. Gremling re regulatory approvals re emergence from bankruptcy. |
| 08/10/21 | Andrew Kimball | 0.60 | Review FCC consent application and ownership disclosure (.4); draft and review correspondence re same (.2). |
| 08/10/21 | Brian Nakhaimousa | 1.20 | Revise regulatory issues tracker. |
| 08/10/21 | David L. Perechocky | 0.50 | Telephone conference with A. Shourie. |
| 08/10/21 | Sandeep Ravikumar | 1.00 | Correspond and telephone conference with K&E team re merger control and FDI analysis. |
| 08/10/21 | Aparna Yenamandra | 0.80 | Correspond with K&E team re FCC application. |
| 08/11/21 | Michael Engel | 1.00 | Correspond with M. Casey re UK analysis (.6); review responses received from Intelsat re same (.4). |
| 08/11/21 | Brian Nakhaimousa | 0.40 | Update regulatory issues tracker. |
| 08/11/21 | Sandeep Ravikumar | 1.50 | Review term sheet, FDI analysis and merger control analysis. |
| 08/11/21 | Diego Rodriguez | 4.00 | Review, analyze MJ analysis. |
| 08/12/21 | Michael Engel | 0.50 | Correspond with Jones Day re outstanding information and analysis. |
| 08/12/21 | Brian Nakhaimousa | 0.30 | Revise regulatory issues tracker. |
| 08/13/21 | Simon Briefel | 0.60 | Telephone conference with D. Perechocky, M. Engel, Company re regulatory issues (.4); review, revise regulatory tracker (.2). |

Legal Services for the Period Ending August 31, 2021          Invoice Number:          1050050024
Intelsat S.A.                                                                            Matter Number:          48457-18
Environmental/Regulatory Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/13/21 | Michael S. Casey | 2.50 | Prepare for and participate in telephone conference with M Thompson, K&E team, Company re regulatory filings (.5); draft memorandum re national security regime (2.0). |
| 08/13/21 | Michael Engel | 2.00 | Correspond with Gilbert & Tobin re FIRB analysis (.8); review joint control analysis (.5); correspond with K&E team, Jones Day team re regulatory issues (.7). |
| 08/13/21 | David L. Perechocky | 0.50 | Telephone conference with K&E team re regulatory issues. |
| 08/13/21 | Whitney Rosser | 1.30 | Draft Form 15 (.9); correspond with D. Maliniak re same (.4). |
| 08/14/21 | Jennifer Karinen | 1.70 | Review indentures re regulatory issues (1.4); telephone conference with creditor advisors re affiliate noteholders (.3). |
| 08/16/21 | Simon Briefel | 0.40 | Correspond with M. Engel, D. Perechochy re regulatory issues. |
| 08/16/21 | Luci Hague | 0.10 | Telephone conference with M. O'Hare re regulatory issues. |
| 08/16/21 | Brian Nakhaimousa | 0.20 | Update regulatory issues tracker. |
| 08/16/21 | Matt O'Hare | 0.30 | Correspond with creditors and L. Hague re regulatory considerations. |
| 08/16/21 | Anna Schwander | 1.00 | Telephone conference with Jones Day re analysis on international compliance issues. |
| 08/16/21 | Michael B. Slade | 0.50 | Telephone conference with Company and A. Yenamandra re regulatory issues. |
| 08/16/21 | Aparna Yenamandra | 0.30 | Telephone conference with M. Bryan, M. Slade re regulatory issues. |
| 08/17/21 | Simon Briefel | 0.70 | Correspond with D. Perechocky, M. Engel re regulatory issues. |
| 08/17/21 | Michael Engel | 3.00 | Correspond with JD and K&E team re control analysis and FDI analysis (1.0); telephone conference, correspond with Jones Day re regulatory issues (1.5); correspond with B. Stone re draft disclosure statement re regulatory issues (.3); correspond with S. Briefel re tracker re Company responses (.2). |
| 08/17/21 | Luci Hague | 0.20 | Revise regulatory issues tracker. |
| 08/17/21 | Erika Krum | 0.50 | Correspond with M. O'Hare re regulatory notice (.2); review, organize due diligence materials (.3). |

Legal Services for the Period Ending August 31, 2021

Invoice Number: 1050050024

Intelsat S.A.

Matter Number: 48457-18

Environmental/Regulatory Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/17/21 | Mario Mancuso, P.C. | 0.50 | Correspond with M. O'Hare, K&E team re regulatory issue (.3); correspond with outside counsel re same (.2). |
| 08/17/21 | Brian Nakhaimousa | 0.20 | Revise regulatory issues tracker. |
| 08/17/21 | Matt O'Hare | 2.70 | Correspond with L. Hague, K&E team, and creditor advisors re regulatory considerations (.7); correspond with outside counsel re same (.8); prepare regulatory filing template (1.2). |
| 08/17/21 | Sandeep Ravikumar | 0.50 | Correspond with K&E team re merger control analysis, FDI analysis. |
| 08/18/21 | Simon Briefel | 0.90 | Telephone conference with Company, D. Perechocky, M. Engel re regulatory issues (.5); follow up with D. Perechocky, K&E team re same (.4). |
| 08/18/21 | Michael Engel | 3.00 | Correspond and telephone conference with Jones Day, K&E team re regulatory issues (1.9); telephone conference with A&M re control analysis for merger control purposes (1.1). |
| 08/18/21 | Erika Krum | 0.50 | Review regulatory filing (.3); correspond with M.O'Hare and outside counsel re same (.2). |
| 08/18/21 | Brian Nakhaimousa | 1.10 | Update regulatory issues tracker. |
| 08/18/21 | Matt O'Hare | 0.20 | Correspond with E. Krum re regulatory filing. |
| 08/18/21 | David L. Perechocky | 0.50 | Telephone conference with K&E team re regulatory issues. |
| 08/18/21 | Sandeep Ravikumar | 0.50 | Correspond with K&E team re antitrust analysis. |
| 08/19/21 | Michael Engel | 3.00 | Correspond, telephone conference with Jones Day, K&E team, A&M re regulatory issues (2.1); correspond with K&E team re international regulatory matter (.6); revise regulatory tracker (.3). |
| 08/19/21 | Erika Krum | 1.50 | Review team telecom questionnaire exhibits (.3); draft outline re regulatory notice (.4); draft regulatory questionnaire (.5); correspond with M. O'Hare re regulatory questionnaire (.3). |
| 08/19/21 | Brian Nakhaimousa | 0.60 | Revise regulatory issues tracker. |
| 08/19/21 | Matt O'Hare | 0.10 | Correspond with E. Krum re regulatory notice filing. |

Legal Services for the Period Ending August 31, 2021

Intelsat S.A.

Environmental/Regulatory Issues

| | Invoice Number: | 1050050024 |
|---|---|---|
| | Matter Number: | 48457-18 |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/20/21 | Simon Briefel | 1.20 | Telephone conference with Company, D. Perechocky, M. Engel (.4); follow up with K&E team re same (.5); revise regulatory tracker (.3). |
| 08/20/21 | Brian Nakhaimousa | 0.20 | Update regulatory issues tracker. |
| 08/20/21 | Matt O'Hare | 0.90 | Draft regulatory notice questionnaire (.7); correspond with E. Krum re same (.2). |
| 08/22/21 | David L. Perechocky | 0.40 | Telephone conference with K&E team re regulatory matters. |
| 08/23/21 | Simon Briefel | 0.60 | Review, revise regulatory tracker. |
| 08/23/21 | Michael S. Casey | 0.50 | Correspond with K&E team re NSI issues. |
| 08/23/21 | Michael Engel | 2.00 | Correspond and telephone conference with Jones Day, K&E team, local counsel re regulatory issues, filing countries analysis (1.1); review, analyze FDI, regulatory analysis (.9).. |
| 08/23/21 | Michael Engel | 0.80 | Review, revise regulatory tracker. |
| 08/23/21 | Michael Engel | 1.00 | Correspond and telephone conference with Jones Day re FDI, regulatory considerations. |
| 08/23/21 | Michael Engel | 0.80 | Correspond with Jones Day re Spanish filing analysis. |
| 08/23/21 | Michael Engel | 1.00 | Prepare summary and draft timeline for FDI Review Process. |
| 08/23/21 | Carla A.R. Hine | 0.30 | Review HSR analysis. |
| 08/23/21 | Brian Nakhaimousa | 0.60 | Update regulatory issues tracker. |
| 08/23/21 | Matt O'Hare | 0.60 | Draft regulatory questionnaire (.3); correspond with S. Briefel, L. Hague, and Paul Weiss re regulatory notice filing (.3). |
| 08/23/21 | Sandeep Ravikumar | 0.30 | Review, analyze regulatory issues. |
| 08/24/21 | Simon Briefel | 4.20 | Telephone conference with M. Engel, D. Perechocky re regulatory issues (.2); review, revise regulatory tracker (.7); correspond with Company, M. Engel, D. Perechocky re same, regulatory issues (1.9); review issues re same (1.4). |
| 08/24/21 | Michael Engel | 3.00 | Correspond and telephone conference with Jones Day, K&E team re control analysis and FDI analysis questions (1.8); correspond with B. Stone re draft disclosure statement, regulatory considerations (1.0); telephone conference with D. Perechocky, S. Briefel re regulatory issues (.2). |

Legal Services for the Period Ending August 31, 2021        Invoice Number:        1050050024
Intelsat S.A.        Matter Number:        48457-18
Environmental/Regulatory Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/24/21 | Carla A.R. Hine | 0.50 | Review HSR analysis. |
| 08/24/21 | Brian Nakhaimousa | 1.30 | Revise regulatory issues tracker (1.1); conference with S. Briefel re same (.2). |
| 08/24/21 | David L. Perechocky | 1.60 | Telephone conference with A. Shourie, M. Engel re regulatory issues (1.0); correspond with S. Briefel re regulatory tracker (.6). |
| 08/24/21 | Laurent Victor-Michel | 0.50 | Analyze issues re regulatory filing. |
| 08/25/21 | Nicholas A. Binder | 1.40 | Review regulatory filing (1.2); correspond with K&E team re same (.2). |
| 08/25/21 | Simon Briefel | 2.20 | Telephone conference with Company, M. Engel, D. Perechocky re regulatory workstreams (1.0); correspond with M. Engel, D. Perechocky, K&E team re same (.9); analyze issues re same (.3). |
| 08/25/21 | Francois Capoul | 1.00 | Correspond with M. Engel re international compliance issues. |
| 08/25/21 | Francois Capoul | 0.30 | Telephone conference with L. Victor-Michel re international compliance filing. |
| 08/25/21 | Michael S. Casey | 2.00 | Conference with M. Thompson re regulatory issues (1.1); telephone conference with M. Thompson and Jones Day re same (.5); correspond, telephone conference with Company, K&E team re same (.4). |
| 08/25/21 | Michael Engel | 1.00 | Telephone conference with Company re regulatory approvals. |
| 08/25/21 | Michael Engel | 0.80 | Telephone conference with Uria re Spanish FDI analysis. |
| 08/25/21 | Michael Engel | 0.50 | Telephone conference with Jones Day re finalizing FDI process. |
| 08/25/21 | Michael Engel | 0.30 | Correspond with K&E team re Mexican financial statements re Mexican filing analysis. |
| 08/25/21 | Michael Engel | 1.50 | Telephone conference with merger registry re regulatory matters. |
| 08/25/21 | Michael Engel | 0.50 | Correspond with Gilbert & Tobin re the FIRB analysis and preparation of the FIRB filing. |
| 08/25/21 | Michael Engel | 0.50 | Telephone conference with French counsel re FDI analysis. |
| 08/25/21 | Michael Engel | 0.50 | Telephone conference with local counsel re regulatory considerations. |

Legal Services for the Period Ending August 31, 2021          Invoice Number:          1050050024
Intelsat S.A.                                                                              Matter Number:          48457-18
Environmental/Regulatory Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/25/21 | Michael Engel | 1.80 | Correspond and telephone conference with Jones Day re regulatory issues, filing considerations. |
| 08/25/21 | Michael Engel | 0.50 | Telephone conference with Mexican counsel re regulatory analysis. |
| 08/25/21 | Brian Nakhaimousa | 0.30 | Update regulatory issues tracker. |
| 08/25/21 | Shawn OHargan, P.C. | 1.00 | Telephone conference re regulatory matters (.5); telephone conference re emergence timing (.5). |
| 08/25/21 | David L. Perechocky | 1.30 | Telephone conference with Company re regulatory matters (1.1); correspond with K&E team re same (.2). |
| 08/25/21 | Sandeep Ravikumar | 1.80 | Correspond with M. Engel re FDI, antitrust considerations. |
| 08/25/21 | Marcus Thompson | 0.50 | Telephone conference with K&E team re national security submission. |
| 08/25/21 | Marcus Thompson | 0.80 | Telephone conference with Company re UK national security submission. |
| 08/26/21 | Simon Briefel | 1.50 | Review, revise regulatory tracker (.4); correspond with M. Engel, D. Perechocky re regulatory issues (.7); analyze issues re same (.4). |
| 08/26/21 | Francois Capoul | 0.50 | Telephone conference with client and K&E team re regulatory filing requirement. |
| 08/26/21 | Francois Capoul | 0.50 | Correspond with Company re regulatory filing. |
| 08/26/21 | Michael Engel | 4.00 | Research regulatory issues. |
| 08/26/21 | Michael Engel | 1.00 | Telephone conference with Jones Day re Form RS. |
| 08/26/21 | Michael Engel | 0.50 | Reviewing draft FCC filing. |
| 08/26/21 | Michael Engel | 4.00 | Draft Form RS. |
| 08/26/21 | Michael Engel | 0.50 | Correspond with local counsel re regulatory issues. |
| 08/26/21 | Michael Engel | 0.30 | Telephone conference with Uria re regulatory considerations. |
| 08/26/21 | Michael Engel | 0.80 | Telephone conference with French counsel re regulatory issues, FDI. |
| 08/26/21 | Michael Engel | 0.50 | Correspond with Jones Day re case team allocation request. |
| 08/26/21 | Michael Engel | 0.50 | Revise Form RS. |
| 08/26/21 | Michael Engel | 0.50 | Correspond with Jones Day re Form RS. |

Legal Services for the Period Ending August 31, 2021

| | | | |
|---|---|---|---|
| Intelsat S.A. | | Invoice Number: | 1050050024 |
| | | Matter Number: | 48457-18 |

Environmental/Regulatory Issues

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/26/21 | Joshua Korff, P.C. | 1.00 | Correspond with K&E team re securities law issues (.5); telephone conferences with K&E team re securities law issues (.5). |
| 08/26/21 | Brian Nakhaimousa | 0.80 | Update regulatory issues tracker (.3); draft summary re regulatory compliance (.5). |
| 08/26/21 | David L. Perechocky | 0.20 | Correspond with K&E team re regulatory workstream. |
| 08/26/21 | Sandeep Ravikumar | 3.30 | Draft antitrust filings. |
| 08/26/21 | Laurent Victor-Michel | 0.50 | Telephone conference with Company re regulatory filing. |
| 08/26/21 | Laurent Victor-Michel | 1.00 | Correspond with Company re regulatory filing. |
| 08/27/21 | Simon Briefel | 3.30 | Draft, revise tracker re FDI filings (2.1); telephone conference with Company, M. Engel, D. Perechocky re regulatory issues (.5); correspond with M. Engel, D. Petechocky re same (.7). |
| 08/27/21 | Francois Capoul | 0.20 | Telephone conference with L. Victor-Michel and M. Engel re regulatory filing. |
| 08/27/21 | Michael Engel | 1.00 | Telephone conference with Jones Day re case team allocation request. |
| 08/27/21 | Michael Engel | 1.00 | Review, analyze regulatory issues. |
| 08/27/21 | Michael Engel | 0.30 | Correspond with S. Briefel re regulatory matters. |
| 08/27/21 | Michael Engel | 2.00 | Telephone conference with local counsel, Jones Day re merger and FDI analysis. |
| 08/27/21 | Michael Engel | 0.80 | Telephone conference with French counsel re French FDI analysis. |
| 08/27/21 | David L. Perechocky | 0.80 | Telephone conference with K&E team re regulatory issues (.5); correspond with K&E team re summary disclosure (.3). |
| 08/27/21 | Sandeep Ravikumar | 1.20 | Revise EU filing annex (1.0); correspond with Jones Day re same (.2). |
| 08/27/21 | Laurent Victor-Michel | 2.00 | Telephone conference with F. Capoul and M. Engel re regulatory filing (.2); review memorandum re same (1.8). |
| 08/27/21 | Laurent Victor-Michel | 0.50 | Telephone conference with Michael Engel re regulatory filing. |
| 08/30/21 | Simon Briefel | 1.50 | Review, revise regulatory tracker (.6); correspond with Company, D. Perechocky, M. Engel re regulatory issues (.9). |

Legal Services for the Period Ending August 31, 2021     Invoice Number:     1050050024
Intelsat S.A.     Matter Number:     48457-18
Environmental/Regulatory Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/30/21 | Francois Capoul | 0.70 | Conference with L. Victor-Michel re international compliance issues. |
| 08/30/21 | Francois Capoul | 0.60 | Correspond with Company re international compliance issues. |
| 08/30/21 | Francois Capoul | 1.50 | Correspond with M. Engel re international compliance procedures. |
| 08/30/21 | Michael Engel | 0.30 | Correspond with K&E team re regulatory issues. |
| 08/30/21 | Michael Engel | 0.50 | Correspond with Gilbert & Tobin re regulatory matters. |
| 08/30/21 | Michael Engel | 1.00 | Correspond with K&E team re regulatory issues. |
| 08/30/21 | Michael Engel | 2.00 | Draft summary re regulatory requirements for France, Australia and Spain (1.1); follow-up with Jones Day regarding Allianz sign-off on the case team allocation request (.9). |
| 08/30/21 | Michael Engel | 0.50 | Draft timeline. |
| 08/30/21 | Michael Engel | 0.80 | Prepare summary analysis re ultimate control analysis and Spanish FDI approval. |
| 08/30/21 | Michael Engel | 0.50 | Telephone conference with S. Briefel re regulatory matters. |
| 08/30/21 | Michael Engel | 1.00 | Review German regulatory analysis. |
| 08/30/21 | Michael Engel | 0.80 | Telephone conference with Jones Day re German regulatory analysis. |
| 08/30/21 | Michael Engel | 0.50 | Prepare regulatory timeline. |
| 08/30/21 | Brian Nakhaimousa | 0.30 | Update regulatory issues tracker. |
| 08/30/21 | David L. Perechocky | 0.20 | Correspond with K&E team re regulatory matters. |
| 08/30/21 | Laurent Victor-Michel | 1.00 | Review memorandum re international compliance issues. |
| 08/31/21 | Simon Briefel | 2.30 | Telephone conference with Company, D. Perechoky, M. Engel re regulatory issues (.7); review, revise regulatory tracker (.6); correspond with M. Engel, Company re regulatory issues (1.0). |
| 08/31/21 | Michael Engel | 2.50 | Correspond with foreign counsel re Spanish FDI analysis (1.7); telephone conference with E. Navarro re Spanish FDI analysis (.7); research re same (.1). |
| 08/31/21 | Michael Engel | 1.80 | Revise Form RS (.9); correspond with foreign counsel re regulatory matters (.9). |

Legal Services for the Period Ending August 31, 2021

| | | | Invoice Number: | 1050050024 |
| | | | Matter Number: | 48457-18 |

Intelsat S.A.

Environmental/Regulatory Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/31/21 | Brian Nakhaimousa | 0.20 | Update regulatory issues tracker. |
| 08/31/21 | David L. Perechocky | 0.70 | Telephone conference with K&E team re regulatory matters (.5); correspond with K&E team re same (.2). |
| 08/31/21 | Sandeep Ravikumar | 2.00 | Review EU merger filing and annexes (1.5); correspond with local counsel re antitrust filings (.5). |
| 08/31/21 | Anna Schwander | 0.20 | Telephone conference and correspond with Company re international compliance issues. |
| **Total** | | **160.40** | |

# KIRKLAND & ELLIS LLP

**AND AFFILIATED PARTNERSHIPS**

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

September 29, 2021

Intelsat S.A.
7900 Tysons One Place
19th Floor
McLean, VA 22102

Attn: Michelle Bryan

**Invoice Number: 1050050025**
**Client Matter:** 48457-20

---

**In the Matter of Case Administration**

For legal services rendered through August 31, 2021
(see attached Description of Legal Services for detail)     $ 116,486.00

Total legal services rendered     $ 116,486.00

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Shanghai  Washington, D.C.

Legal Services for the Period Ending August 31, 2021      Invoice Number:      1050050025
Intelsat S.A.      Matter Number:      48457-20
Case Administration

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Maggie Alden | 4.90 | 875.00 | 4,287.50 |
| Nicholas A. Binder | 3.70 | 875.00 | 3,237.50 |
| Simon Briefel | 5.70 | 995.00 | 5,671.50 |
| Seth A. Brimley | 7.50 | 625.00 | 4,687.50 |
| Michael Y. Chan | 6.20 | 275.00 | 1,705.00 |
| Annie Laurette Dreisbach | 4.20 | 995.00 | 4,179.00 |
| Dave Gremling | 2.00 | 875.00 | 1,750.00 |
| Nick Hafen | 3.10 | 875.00 | 2,712.50 |
| Jacqueline Hahn | 7.50 | 285.00 | 2,137.50 |
| Derek I. Hunter | 3.70 | 1,125.00 | 4,162.50 |
| Jason T. Jarvis | 3.20 | 765.00 | 2,448.00 |
| Cara Katrinak | 4.20 | 875.00 | 3,675.00 |
| Tyler R. Knutson | 6.30 | 765.00 | 4,819.50 |
| Krista Koskivirta | 0.30 | 995.00 | 298.50 |
| Michael Lemm | 1.00 | 875.00 | 875.00 |
| Emily A. Meraia | 0.50 | 995.00 | 497.50 |
| Brian Nakhaimousa | 24.40 | 765.00 | 18,666.00 |
| Eric Nyberg | 10.00 | 275.00 | 2,750.00 |
| Robert Orren | 15.00 | 460.00 | 6,900.00 |
| Samuel J. Seneczko | 3.60 | 875.00 | 3,150.00 |
| Michael B. Slade | 0.50 | 1,445.00 | 722.50 |
| Benjamin P. Stone | 2.00 | 765.00 | 1,530.00 |
| William Thompson | 4.60 | 765.00 | 3,519.00 |
| Eric J. Wendorf | 2.10 | 765.00 | 1,606.50 |
| Chambliss Williams | 18.00 | 875.00 | 15,750.00 |
| Lydia Yale | 6.00 | 285.00 | 1,710.00 |
| Aparna Yenamandra | 1.50 | 1,195.00 | 1,792.50 |
| Donna Zamir | 14.70 | 765.00 | 11,245.50 |
| **TOTALS** | **166.40** | | **$ 116,486.00** |

Legal Services for the Period Ending August 31, 2021    Invoice Number:    1050050025
Intelsat S.A.    Matter Number:    48457-20
Case Administration

## Description of Legal Services

| **Date** | **Name** | **Hours** | **Description** |
|------|------|------|------|
| 08/01/21 | Maggie Alden | 0.20 | Revise work in process (.1); correspond with B. Nakhaimousa, K&E team team re same (.1). |
| 08/01/21 | Brian Nakhaimousa | 2.20 | Update work in process trackers. |
| 08/01/21 | Samuel J. Seneczko | 0.30 | Revise work in process tracker (.2); correspond with B. Nakhaimousa re same (.1). |
| 08/02/21 | Simon Briefel | 0.30 | Telephone conference with D. Hunter, K&E team re case status, next steps. |
| 08/02/21 | Brian Nakhaimousa | 0.90 | Revise work in process tracker. |
| 08/02/21 | William Thompson | 0.10 | Correspond with B. Nakhaimousa re work in process. |
| 08/02/21 | Chambliss Williams | 6.70 | Review correspondence re case status (3.4); follow up with K&E team re same (3.3). |
| 08/02/21 | Aparna Yenamandra | 0.50 | Attend small group telephone conference re work in process. |
| 08/03/21 | Maggie Alden | 0.50 | Telephone conference with D. Hunter, K&E team team re work in process. |
| 08/03/21 | Nicholas A. Binder | 1.30 | Telephone conference with K&E team re work in process (.5); correspond with K&E team re same (.2); telephone conference with K&E team re case considerations (.3); review documents and materials re same (.3). |
| 08/03/21 | Simon Briefel | 0.60 | Review, comment on work in process tracker (.2); telephone conference with D. Hunter, K&E team re case status. (.4). |
| 08/03/21 | Nick Hafen | 0.40 | Conference with D. Hunter, K&E team re work in process. |
| 08/03/21 | Derek I. Hunter | 0.60 | Conference with K&E team, Company, and Company advisors re work in process. |
| 08/03/21 | Jason T. Jarvis | 0.40 | Telephone conference with D. Hunter, K&E team re work in process. |
| 08/03/21 | Michael Lemm | 0.10 | Video conference with D. Hunter, K&E team re work in process. |
| 08/03/21 | Brian Nakhaimousa | 1.10 | Revise work in process trackers (.6); conference with K&E team re work in process (.5). |
| 08/03/21 | Robert Orren | 0.10 | Correspond with B. Nakhaimousa re case status. |

Legal Services for the Period Ending August 31, 2021

Intelsat S.A.

Case Administration

| | | Invoice Number: | 1050050025 |
| | | Matter Number: | 48457-20 |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/03/21 | Samuel J. Seneczko | 0.80 | Revise work in process tracker (.2); correspond with B. Nakhaimousa re same (.1); conference with K&E team re work in process (.5). |
| 08/03/21 | Benjamin P. Stone | 0.50 | Conference with D. Hunter, K&E team re work in process. |
| 08/03/21 | William Thompson | 0.40 | Conference with D. Hunter and K&E team re work in process. |
| 08/03/21 | Eric J. Wendorf | 0.50 | Participate in conference re work in process. |
| 08/03/21 | Chambliss Williams | 0.90 | Video conference with K&E team re work in process (.7); review summary chart re same (.2). |
| 08/03/21 | Donna Zamir | 0.50 | Video conference with D. Hunter, K&E team re case status and work-stream update. |
| 08/04/21 | Maggie Alden | 0.60 | Telephone conference with N. Binder re work in process. |
| 08/04/21 | Brian Nakhaimousa | 0.90 | Revise work in process tracker. |
| 08/04/21 | William Thompson | 0.10 | Correspond with B. Nakhaimousa re work in process. |
| 08/05/21 | Maggie Alden | 0.10 | Correspond with B. Nakhaimousa re work in process. |
| 08/05/21 | Simon Briefel | 0.10 | Comment on work in process tracker. |
| 08/05/21 | Jacqueline Hahn | 0.50 | Research certificate of good standing request for A. Mandrake. |
| 08/05/21 | Brian Nakhaimousa | 1.20 | Revise work in process trackers. |
| 08/05/21 | Robert Orren | 2.20 | Prepare filing credentials for S. Serajeddini in EDNY bankruptcy court for Russian Media filings (1.4); correspond with K&E team re same (.4); correspond with K&E and Kutak working groups re A. Yenamandra pro hac vice in Intelsat (.4). |
| 08/05/21 | Lydia Yale | 1.60 | Draft a pro hac vice, notice of appearance for A. Yenamandra (.6); review, revise the same (.3); correspond with R. Orren and J. Hahn re same (.6); request a certificate of good standing (.1). |
| 08/05/21 | Donna Zamir | 5.80 | Research re scheduling issues (3.7); draft summary re same (1.7); correspond with S. Briefel, E. Wendorf re same (.4). |
| 08/06/21 | Maggie Alden | 0.50 | Telephone conference with D. Hunter, K&E team team re work in process. |

Legal Services for the Period Ending August 31, 2021          Invoice Number:          1050050025
Intelsat S.A.                                                 Matter Number:           48457-20
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/06/21 | Simon Briefel | 0.50 | Telephone conference with D. Hunter, K&E team re work in process, next steps. |
| 08/06/21 | Jacqueline Hahn | 0.70 | Research certificate of good standing request for A. Yenamandra (.3); correspond with K&E team re certificate of good standing (.4). |
| 08/06/21 | Derek I. Hunter | 0.50 | Conference with K&E team re work in process. |
| 08/06/21 | Jason T. Jarvis | 0.50 | Telephone conference with D. Hunter, K&E team re work in process. |
| 08/06/21 | Brian Nakhaimousa | 1.00 | Update work in process trackers (.4); conference with K&E team re work in process (.6). |
| 08/06/21 | Robert Orren | 1.60 | Prepare for filing credentials in Russian Media case for S. Serajeddini (.8); prepare pro hac vice of A. Yenamandra in same (.4); correspond with L. Yale and J. Hahn re same (.4). |
| 08/06/21 | Samuel J. Seneczko | 0.50 | Conference with K&E team re work in process. |
| 08/06/21 | William Thompson | 0.60 | Correspond with B. Nakhaimousa re work in process (.1); conference with D. Hunter and K&E team re work in process (.5). |
| 08/06/21 | Eric J. Wendorf | 0.50 | Participate in work in process meeting. |
| 08/06/21 | Chambliss Williams | 0.70 | Video conference with D. Hunter, K&E team re work in process (.4); review summary chart re same (.3). |
| 08/06/21 | Lydia Yale | 1.10 | Correspond with R. Orren, J. Hahn R. Pitino re requesting a certificate of good standing. |
| 08/06/21 | Donna Zamir | 3.80 | Research re scheduling issues (1.8); review, revise materials re same (1.3); correspond with S. Briefel, E. Wendorf re same (.2); video conference with D. Hunter, K&E team re case status and work-stream update (.5). |
| 08/07/21 | Brian Nakhaimousa | 0.30 | Update work in process tracker. |
| 08/07/21 | Donna Zamir | 0.40 | Correspond with D. Hunter, K&E team re hearing schedules. |
| 08/08/21 | Brian Nakhaimousa | 0.60 | Update work in process tracker. |
| 08/09/21 | Maggie Alden | 0.10 | Correspond with M. Lemm re staffing, coverage. |
| 08/09/21 | Michael Y. Chan | 0.20 | Analyze update for supplemental disclosure of creditors, entities. |

Legal Services for the Period Ending August 31, 2021

Intelsat S.A.

Case Administration

| | | | |
|---|---|---|---|
| | | Invoice Number: | 1050050025 |
| | | Matter Number: | 48457-20 |

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/09/21 | Jacqueline Hahn | 0.30 | Prepare certificate of good standing for A. Yenamandra. |
| 08/09/21 | Brian Nakhaimousa | 1.80 | Revise work in process trackers (1.5); calendar key dates (.3). |
| 08/09/21 | Robert Orren | 0.60 | Prepare pro hac vices in Russian Media (.3); correspond with K&E team re same (.3). |
| 08/09/21 | William Thompson | 0.10 | Correspond with B. Nakhaimousa re work in process updates. |
| 08/09/21 | Lydia Yale | 1.20 | Correspond with J. Hahn and R. Orren re certificates of good standing for pro hac vices. |
| 08/10/21 | Simon Briefel | 0.70 | Telephone conference with D. Hunter, K&E team re case status, next steps (.5); revise work in process tracker (.2). |
| 08/10/21 | Michael Y. Chan | 5.50 | Conduct analysis update for supplemental disclosure of creditors, entities. |
| 08/10/21 | Nick Hafen | 0.60 | Conference with D. Hunter, K&E team re work in process. |
| 08/10/21 | Jason T. Jarvis | 0.60 | Telephone conference with D. Hunter, K&E team re work in process. |
| 08/10/21 | Tyler R. Knutson | 0.60 | Conference with K&E restructuring team re work in process. |
| 08/10/21 | Krista Koskivirta | 0.30 | Attend telephone conference with M Engel re case status and next steps. |
| 08/10/21 | Brian Nakhaimousa | 1.70 | Update work in process trackers (1.1); conference with D. Hunter, K&E team re work in process, next steps (.6). |
| 08/10/21 | Eric Nyberg | 4.00 | Conduct analysis update for supplemental disclosure of creditors/entities. |
| 08/10/21 | Robert Orren | 0.20 | Prepare telephonic hearing appearance for B. Nakhaimousa in Aeromexico. |
| 08/10/21 | Samuel J. Seneczko | 0.50 | Telephone conference with K&E, PJT teams re work in process. |
| 08/10/21 | William Thompson | 0.70 | Conference with D. Hunter re work in process. |
| 08/10/21 | Eric J. Wendorf | 0.50 | Participate office conference with K&E team re work in process. |
| 08/10/21 | Lydia Yale | 0.60 | Review, revise A. Yenamandra's pro hac vice. |
| 08/11/21 | Michael Y. Chan | 0.50 | Organize and review of supplemental disclosures re creditors/entities. |
| 08/11/21 | Brian Nakhaimousa | 1.10 | Update work in process trackers. |

Legal Services for the Period Ending August 31, 2021          Invoice Number:          1050050025
Intelsat S.A.                                                  Matter Number:             48457-20
Case Administration

---

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/11/21 | Eric Nyberg | 2.00 | Analyze update for supplemental disclosure of creditors, entities. |
| 08/12/21 | Maggie Alden | 0.60 | Telephone conference with D. Hunter, K&E team re work in process. |
| 08/12/21 | Nicholas A. Binder | 0.80 | Telephone conference with K&E team re work in process (.6); review document re same (.2). |
| 08/12/21 | Simon Briefel | 1.00 | Telephone conferences with K&E team re status, next steps. |
| 08/12/21 | Annie Laurette Dreisbach | 2.40 | Telephone conference with D. Hunter re case status (.2); telephone conference with D. Hunter and K&E team re work in process (.5); review and analyze first day declaration and other materials re case status and deal documents (1.7). |
| 08/12/21 | Nick Hafen | 0.50 | Conference with D. Hunter, K&E team re work in process. |
| 08/12/21 | Jacqueline Hahn | 0.80 | Prepare certificate of good standing request for D. Gremling. |
| 08/12/21 | Derek I. Hunter | 0.70 | Conference with K&E team, Company, and Company advisors re work in process. |
| 08/12/21 | Cara Katrinak | 3.00 | Review, analyze materials re case background, status. |
| 08/12/21 | Tyler R. Knutson | 0.60 | Conference with K&E team re work in process. |
| 08/12/21 | Brian Nakhaimousa | 1.60 | Conference with K&E team re work in process (.6); update work in process trackers (1.0). |
| 08/12/21 | Eric Nyberg | 3.00 | Draft schedules to supplemental declaration. |
| 08/12/21 | Robert Orren | 0.70 | Correspond with K&E team re D. Gremling pro hac vice in Russian Media case (.4); prepare for filing of various pro hac vice applications in same (.3). |
| 08/12/21 | Samuel J. Seneczko | 0.50 | Telephone conference with K&E team re work in process. |
| 08/12/21 | William Thompson | 0.60 | Conference with D. Hunter and K&E team re work in process. |
| 08/12/21 | Donna Zamir | 0.90 | Video conference with D. Hunter, K&E team re case status and work-stream update (.6); correspond with D. Hunter, K&E team re hearing schedules (.3). |
| 08/13/21 | Jacqueline Hahn | 0.50 | Draft pro hac vice motion for D. Gremling. |

Legal Services for the Period Ending August 31, 2021       Invoice Number:      1050050025

Intelsat S.A.       Matter Number:       48457-20

Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/13/21 | Brian Nakhaimousa | 0.50 | Update work in process tracker. |
| 08/13/21 | Eric Nyberg | 0.50 | Draft schedules to supplemental declaration. |
| 08/13/21 | Benjamin P. Stone | 0.20 | Conference with D. Hunter, K&E team re work in process. |
| 08/13/21 | Lydia Yale | 1.50 | Review, revise pro hac vices (.7); correspond with J. Hahn re same (.8). |
| 08/14/21 | Brian Nakhaimousa | 0.10 | Update work in process tracker. |
| 08/16/21 | Jacqueline Hahn | 0.50 | Circulate appearances and certificates of good standings to K&E team. |
| 08/16/21 | Brian Nakhaimousa | 1.40 | Correspond with K&E team (.2); update work in process tracker re same (1.2). |
| 08/16/21 | Eric Nyberg | 0.50 | Review conflicts email replies. |
| 08/16/21 | Robert Orren | 2.50 | Prepare transcription of Russian Media 341 meeting (1.6); correspond with transcriber re same (.5); correspond with K&E team re same (.2); correspond with J. Hahn re pro hac vices in Russian Media (.2). |
| 08/16/21 | Donna Zamir | 0.50 | Correspond with D. Gremling, Company re hearing schedules. |
| 08/17/21 | Maggie Alden | 0.70 | Telephone conference with D. Hunter, K&E team re work in process. |
| 08/17/21 | Nicholas A. Binder | 0.90 | Telephone conference with K&E team re work in process (.8); prepare for same (.1). |
| 08/17/21 | Simon Briefel | 0.60 | Revise work in process tracker (.1); telephone conference with D. Hunter, K&E team re work in process (.5). |
| 08/17/21 | Annie Laurette Dreisbach | 0.60 | Conference with D. Hunter and K&E team re work in process. |
| 08/17/21 | Dave Gremling | 0.70 | Conference with K&E team re workstream status and case update. |
| 08/17/21 | Nick Hafen | 0.70 | Conference with D. Hunter, K&E team re work in process. |
| 08/17/21 | Derek I. Hunter | 0.70 | Conferences with K&E team, Company, and Company advisors re work in process (.6); review, analyze work in process tracker re same (.1). |
| 08/17/21 | Jason T. Jarvis | 0.70 | Telephone conference with D. Hunter, K&E team re work in process. |
| 08/17/21 | Tyler R. Knutson | 0.70 | Conference with K&E team re work in process. |

Legal Services for the Period Ending August 31, 2021

| | | |
|---|---|---|
| Intelsat S.A. | Invoice Number: | 1050050025 |
| | Matter Number: | 48457-20 |

Case Administration

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/17/21 | Brian Nakhaimousa | 0.90 | Conference with D. Hunter, K&E team re work in process (.7); update work in process trackers (.2). |
| 08/17/21 | Robert Orren | 0.30 | Correspond with K&E team re pro hac vices in Russian Media. |
| 08/17/21 | Samuel J. Seneczko | 0.50 | Telephone conference with K&E team re work in process. |
| 08/17/21 | Benjamin P. Stone | 0.70 | Conference with D. Hunter, K&E team re work in process. |
| 08/17/21 | William Thompson | 0.80 | Conference with D. Hunter and K&E team re work in process. |
| 08/17/21 | Donna Zamir | 1.00 | Correspond with D. Gremling, Company re hearing schedules (.3); video conference with D. Hunter, K&E team re case status and work-stream update (.7). |
| 08/18/21 | Brian Nakhaimousa | 0.60 | Update work in process tracker. |
| 08/18/21 | Robert Orren | 0.80 | Review pro hac vices in Russian Media (.3); correspond with K&E team re filing of same (.2); distribute to K&E team Russian Media 341 hearing transcript (.2); prepare same for internal storage (.1). |
| 08/19/21 | Seth A. Brimley | 4.00 | Review case summary materials. |
| 08/19/21 | Jacqueline Hahn | 0.80 | Draft pro hac vice motions for D. Hunter and D. Gremling (.3); compile and circulate recently filed pleadings to K&E team (.5). |
| 08/19/21 | Brian Nakhaimousa | 0.20 | Update work in process tracker. |
| 08/19/21 | Robert Orren | 3.80 | Revise pro hac vice motions for D. Hunter and D. Gremling in Russian Media (.8); prepare for filing of same (1.6); file same (.4); submit orders for approval (.4); correspond with K&E team re same (.6). |
| 08/20/21 | Maggie Alden | 0.20 | Telephone conference with D. Hunter, K&E team re work in process. |
| 08/20/21 | Simon Briefel | 0.60 | Telephone conference with D. Hunter, K&E team re work in process. |
| 08/20/21 | Seth A. Brimley | 2.40 | Conference with B. Nakhaimousa, K&E team re deal status, workstreams (1.2); review, analyze related materials (1.2). |
| 08/20/21 | Annie Laurette Dreisbach | 0.50 | Telephone conference with B. Nakhaimousa, S. Briefel and S. Brimley re case updates and go-forward tasks. |

Legal Services for the Period Ending August 31, 2021      Invoice Number:      1050050025
Intelsat S.A.      Matter Number:      48457-20
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/20/21 | Jacqueline Hahn | 0.50 | Compile and circulate recently filed pleadings to K&E team. |
| 08/20/21 | Brian Nakhaimousa | 1.20 | Conference with S. Briefel, A. Dreisbach, S. Brimley re background materials, case updates, and next steps (.7); update work in process tracker (.5). |
| 08/20/21 | Robert Orren | 0.30 | Distribute to D. Gremlin and D. Hunter entered pro hac vice orders in Russian Media (.2); correspond with J. Hahn re docket report in same (.1). |
| 08/20/21 | Robert Orren | 0.40 | Prepare August 19 hearing transcript for internal storage (.2); distribute same to K&E team (.2). |
| 08/21/21 | Michael B. Slade | 0.50 | Participate in telephone conference with D. Hunter and K&E team re work in process. |
| 08/23/21 | Jacqueline Hahn | 0.50 | Compile and circulate recently filed pleadings to K&E team. |
| 08/23/21 | Brian Nakhaimousa | 0.50 | Update work in process tracker. |
| 08/23/21 | Robert Orren | 0.40 | Prepare August 19 hearing transcript for storage (.2); distribute same to G. Vogt (.2). |
| 08/23/21 | Chambliss Williams | 3.90 | Correspond with D. Hunter, M. Alden, and D. Gremlin re work in process, deal status. |
| 08/23/21 | Aparna Yenamandra | 0.50 | Attend small group conference re work in process. |
| 08/24/21 | Jacqueline Hahn | 0.60 | Compile and circulate recently filed pleadings to K&E team. |
| 08/24/21 | Tyler R. Knutson | 0.40 | Review and revise working group list. |
| 08/24/21 | Brian Nakhaimousa | 0.20 | Update work in process tracker. |
| 08/24/21 | Robert Orren | 0.80 | Prepare order for Russian Media hearing transcript (.6); correspond with K&E team re same (.2). |
| 08/24/21 | Chambliss Williams | 3.90 | Review work stream progress. |
| 08/25/21 | Maggie Alden | 0.80 | Correspond with A. Yenamandra, D. Hunter re staffing, coverage (.2); telephone conference with D. Hunter, K&E team re work in process (.6). |
| 08/25/21 | Nicholas A. Binder | 0.70 | Telephone conference with K&E team re work in process (.6); prepare for same (.1). |
| 08/25/21 | Simon Briefel | 0.50 | Telephone conference with D. Hunter, K&E team re case status, workstreams, next steps. |

Legal Services for the Period Ending August 31, 2021          Invoice Number:          1050050025
Intelsat S.A.          Matter Number:          48457-20
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/25/21 | Seth A. Brimley | 0.60 | Attend conference with K&E team re work in process. |
| 08/25/21 | Annie Laurette Dreisbach | 0.20 | Review and revise work in process. |
| 08/25/21 | Annie Laurette Dreisbach | 0.50 | Conference with D. Hunter and K&E team re works in process. |
| 08/25/21 | Dave Gremling | 0.60 | Conference with B. Stone, K&E team re workstream status and case update. |
| 08/25/21 | Nick Hafen | 0.50 | Conference with D. Hunter, K&E team re work in process. |
| 08/25/21 | Jacqueline Hahn | 0.40 | Compile and circulate recently filed pleadings to K&E team. |
| 08/25/21 | Derek I. Hunter | 0.50 | Conferences with K&E team, Company, and Company advisors re work in process (.4); review, analyze work in process tracker re same (.1). |
| 08/25/21 | Jason T. Jarvis | 0.50 | Telephone conference with D. Hunter, K&E team re work in process. |
| 08/25/21 | Cara Katrinak | 0.50 | Video conference with D. Hunter, K&E team re work in process. |
| 08/25/21 | Tyler R. Knutson | 0.50 | Conference with K&E team re work in process. |
| 08/25/21 | Michael Lemm | 0.50 | Video conference with D. Hunter, K&E team re work in process. |
| 08/25/21 | Brian Nakhaimousa | 1.60 | Update work in process tracker (1.0); conference with D. Hunter, K&E team re work in process (.6). |
| 08/25/21 | Robert Orren | 0.30 | Correspond with K&E team re filing of motion to lift stay in Russian Media. |
| 08/25/21 | Benjamin P. Stone | 0.60 | Conference with D. Hunter, K&E team re work in process. |
| 08/25/21 | William Thompson | 0.70 | Conference with D. Hunter and K&E team re work in process (.6); correspond with B. Nakhaimousa re same (.1). |
| 08/25/21 | Eric J. Wendorf | 0.60 | Participate in office conference with K&E team re work in process. |
| 08/25/21 | Donna Zamir | 0.60 | Video conference with D. Hunter, K&E team re case status and work-stream update. |
| 08/26/21 | Maggie Alden | 0.10 | Correspond with B. Nakhaimousa re work in process. |
| 08/26/21 | Jacqueline Hahn | 0.30 | Compile and circulate recently filed pleadings to K&E team. |

Legal Services for the Period Ending August 31, 2021

| | | Invoice Number: | 1050050025 |
|---|---|---|---|
| Intelsat S.A. | | Matter Number: | 48457-20 |

Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/26/21 | Brian Nakhaimousa | 0.60 | Update work in process tracker. |
| 08/27/21 | Maggie Alden | 0.50 | Telephone conference with D. Hunter, K&E team team re work in process. |
| 08/27/21 | Simon Briefel | 0.50 | Telephone conference with D. Hunter, K&E team re case status, workstreams, next steps. |
| 08/27/21 | Seth A. Brimley | 0.50 | Attend conference with K&E team re case status, work in process. |
| 08/27/21 | Dave Gremling | 0.70 | Revise workstream tracking document (.3); attend conference re workstream status and case update (.4). |
| 08/27/21 | Nick Hafen | 0.40 | Conference with D. Hunter, K&E team re work in process. |
| 08/27/21 | Jacqueline Hahn | 0.30 | Compile and circulate recently filed pleadings to K&E team. |
| 08/27/21 | Derek I. Hunter | 0.70 | Conferences with K&E team, Company, and Company advisors re work in process (.6); review, analyze work in process tracker re same (.1). |
| 08/27/21 | Jason T. Jarvis | 0.50 | Telephone conference with D. Hunter, K&E team re work in process. |
| 08/27/21 | Cara Katrinak | 0.70 | Review, revise work in process document (.2); video conference with D. Hunter, K&E team re work in process (.5). |
| 08/27/21 | Tyler R. Knutson | 0.40 | Conference with K&E team re work in process. |
| 08/27/21 | Michael Lemm | 0.40 | Video conference with D. Hunter, K&E team re work in process. |
| 08/27/21 | Emily A. Meraia | 0.50 | Conference with D. Hunter, K&E team re work in process. |
| 08/27/21 | Brian Nakhaimousa | 1.10 | Update work in process tracker (.6); telephone conference with D. Hunter, K&E team re work in process (.5). |
| 08/27/21 | Samuel J. Seneczko | 0.50 | Conference with K&E team re work in process. |
| 08/27/21 | William Thompson | 0.50 | Conference with D. Hunter and K&E team re work in process. |
| 08/27/21 | Chambliss Williams | 0.50 | Conference with A. Driesbach, K&E team re solicitation coordination. |
| 08/27/21 | Chambliss Williams | 0.70 | Video conference with D. Hunter, K&E team re work in process (.5); review summary chart re same (.2). |

Legal Services for the Period Ending August 31, 2021     Invoice Number:     1050050025
Intelsat S.A.     Matter Number:     48457-20
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/28/21 | Brian Nakhaimousa | 0.30 | Update work in process tracker. |
| 08/30/21 | Simon Briefel | 0.30 | Review, revise work in process tracker. |
| 08/30/21 | Jacqueline Hahn | 0.30 | Compile and circulate recently filed pleadings to K&E team. |
| 08/30/21 | Brian Nakhaimousa | 0.60 | Update work in process tracker. |
| 08/30/21 | Aparna Yenamandra | 0.50 | Attend standing small group work in process telephone conference. |
| 08/30/21 | Donna Zamir | 1.20 | Correspond with D. Gremling, K&E team, Company, Company advisors re hearings schedule. |
| 08/31/21 | Jacqueline Hahn | 0.50 | Compile and circulate recently filed pleadings to K&E team. |
| 08/31/21 | Tyler R. Knutson | 3.10 | Revise working group list re PSA signatories (1.3); compile and organize circulated deal documents into file directory (1.8). |
| 08/31/21 | Brian Nakhaimousa | 0.20 | Update work in process tracker. |
| 08/31/21 | Chambliss Williams | 0.70 | Video conference with D. Hunter, K&E team re work in process (.5); review summary chart re same (.2). |

**Total**      **166.40**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

September 29, 2021

Intelsat S.A.
7900 Tysons One Place
19th Floor
McLean, VA 22102

Attn: Michelle Bryan

**Invoice Number: 1050050026**
**Client Matter:** 48457-21

---

**In the Matter of K&E Retention**

For legal services rendered through August 31, 2021
(see attached Description of Legal Services for detail)          $ 71,982.00

Total legal services rendered          $ 71,982.00

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Shanghai  Washington, D.C.

Legal Services for the Period Ending August 31, 2021          Invoice Number:          1050050026
Intelsat S.A.                                                                 Matter Number:              48457-21
K&E Retention

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Maggie Alden | 0.80 | 875.00 | 700.00 |
| Nicholas A. Binder | 1.90 | 875.00 | 1,662.50 |
| Simon Briefel | 2.20 | 995.00 | 2,189.00 |
| Dave Gremling | 2.00 | 875.00 | 1,750.00 |
| Nick Hafen | 16.10 | 875.00 | 14,087.50 |
| Derek I. Hunter | 3.10 | 1,125.00 | 3,487.50 |
| Jason T. Jarvis | 6.70 | 765.00 | 5,125.50 |
| Tyler R. Knutson | 7.60 | 765.00 | 5,814.00 |
| Emily A. Meraia | 9.10 | 995.00 | 9,054.50 |
| Brian Nakhaimousa | 4.10 | 765.00 | 3,136.50 |
| Robert Orren | 0.90 | 460.00 | 414.00 |
| Laura Saal | 0.90 | 460.00 | 414.00 |
| Samuel J. Seneczko | 4.00 | 875.00 | 3,500.00 |
| Charles B. Sterrett | 4.10 | 875.00 | 3,587.50 |
| Benjamin P. Stone | 5.10 | 765.00 | 3,901.50 |
| William Thompson | 3.80 | 765.00 | 2,907.00 |
| Eric J. Wendorf | 2.20 | 765.00 | 1,683.00 |
| Donna Zamir | 11.20 | 765.00 | 8,568.00 |
| **TOTALS** | **85.80** | | **$ 71,982.00** |

Legal Services for the Period Ending August 31, 2021

| | Invoice Number: | 1050050026 |
|---|---|---|
| Intelsat S.A. | Matter Number: | 48457-21 |
| K&E Retention | | |

### Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/01/21 | Derek I. Hunter | 1.40 | Review, analyze, and revise invoice re confidentiality, privilege, and U.S. Trustee guideline compliance. |
| 08/02/21 | Nick Hafen | 0.60 | Revise K&E fee statement re privilege, confidentiality, U.S. Trustee guidelines (.4); correspond with W. Thompson re conflicts search (.2). |
| 08/03/21 | Nick Hafen | 3.00 | Review expense backups re confidentiality. |
| 08/09/21 | Nick Hafen | 0.10 | Correspond with E. Nyberg re supplemental declaration. |
| 08/09/21 | Emily A. Meraia | 0.50 | Prepare K&E fee statement for filing. |
| 08/09/21 | Robert Orren | 0.90 | Draft K&E June fee statement (.7); prepare same for filing (.2). |
| 08/11/21 | Nick Hafen | 1.80 | Correspond with E. Flynn, K&E team re K&E fee statement review. |
| 08/12/21 | Nick Hafen | 0.10 | Correspond with E. Flynn, K&E team re fee statement review. |
| 08/12/21 | Jason T. Jarvis | 0.10 | Review, revise invoices for compliance with U.S. Trustee guidelines and privilege considerations. |
| 08/12/21 | Donna Zamir | 3.70 | Review, revise K&E fee statement for confidentiality, privilege, and compliance with U.S. Trustee guidelines. |
| 08/13/21 | Nick Hafen | 0.20 | Correspond with E. Nyberg re supplemental declaration. |
| 08/13/21 | Tyler R. Knutson | 3.80 | Review and analyze invoices re compliance with U.S. Trustee guidelines, confidentiality. |
| 08/13/21 | Brian Nakhaimousa | 4.10 | Review, revise K&E fee statement re privilege, confidentiality, U.S. Trustee guidelines. |
| 08/13/21 | Benjamin P. Stone | 0.80 | Review, revise fee statement re privilege, conforming to U.S. Trustee guidelines. |
| 08/13/21 | Eric J. Wendorf | 1.10 | Review, revise fee invoice for privilege, compliance with U.S. Trustee guidelines. |
| 08/13/21 | Donna Zamir | 5.10 | Review K&E fee statement for confidentiality, privilege, and compliance with U.S. Trustee guidelines (1.3); revise same (3.8). |

Legal Services for the Period Ending August 31, 2021

Intelsat S.A.

K&E Retention

| | | Invoice Number: | 1050050026 |
| | | Matter Number: | 48457-21 |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/14/21 | Jason T. Jarvis | 6.60 | Review, revise invoices for compliance with U.S. Trustee guidelines and privilege considerations. |
| 08/14/21 | Tyler R. Knutson | 3.80 | Review and revise invoices re compliance with U.S. Trustee guidelines, confidentiality. |
| 08/14/21 | Samuel J. Seneczko | 2.90 | Review invoice for compliance with U.S. Trustee guidelines, privilege. |
| 08/14/21 | Benjamin P. Stone | 4.30 | Review, revise fee statement re conforming to U.S. Trustee guidelines and privilege. |
| 08/14/21 | William Thompson | 3.80 | Review, revise July invoice re compliance with U.S. Trustee guidelines. |
| 08/14/21 | Eric J. Wendorf | 1.10 | Review, revise K&E invoice for privilege, confidentiality, compliance with U.S. Trustee guidelines (.9); correspond with S. Seneczko re same (.2). |
| 08/14/21 | Donna Zamir | 2.40 | Review, revise K&E fee statement for confidentiality, privilege, and compliance with U.S. Trustee guidelines (2.1); correspond with N. Hafen re same (.3). |
| 08/15/21 | Dave Gremling | 2.00 | Revise K&E invoice re confidentiality and U.S. Trustee Guidelines. |
| 08/15/21 | Nick Hafen | 1.30 | Review, revise K&E fee statement re privilege, confidentiality, U.S. Trustee guidelines. |
| 08/16/21 | Maggie Alden | 0.60 | Review, redact, revise fee statements re confidentiality, U.S. Trustee guidelines. |
| 08/16/21 | Nicholas A. Binder | 0.80 | Review, revise invoices re privilege, confidentiality, compliance with U.S. Trustee guidelines. |
| 08/16/21 | Nick Hafen | 4.20 | Review, revise K&E fee statement re privilege, confidentiality, U.S. Trustee guidelines (1.1); draft budget and staffing plan (3.1). |
| 08/16/21 | Laura Saal | 0.90 | Prepare draft supplemental declaration of S. Serajeddini. |
| 08/16/21 | Samuel J. Seneczko | 1.10 | Review invoice for privilege, compliance with U.S. Trustee guidelines (1.0); correspond with S. Briefel re same (.1). |
| 08/16/21 | Charles B. Sterrett | 4.10 | Review K&E invoices re privilege, confidentiality, adherence to U.S. Trustee guidelines. |

Legal Services for the Period Ending August 31, 2021          Invoice Number:          1050050026
Intelsat S.A.                                                                  Matter Number:          48457-21
K&E Retention

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/17/21 | Nicholas A. Binder | 1.10 | Review, revise invoices re privilege, confidentiality, compliance with U.S. Trustee guidelines. |
| 08/17/21 | Nick Hafen | 0.80 | Revise budget and staffing plan. |
| 08/17/21 | Emily A. Meraia | 3.40 | Review, revise K&E fee statement re confidentiality and U.S. trustee guidelines. |
| 08/18/21 | Simon Briefel | 1.00 | Review and revise K&E invoices re local rules, U.S. Trustee guidelines, confidentiality. |
| 08/18/21 | Nick Hafen | 2.90 | Further revise budget and staffing plan (1.2); correspond with D. Hunter re same (.2); draft supplemental declaration (1.4); correspond with D. Hunter, E. Flynn re same (.1). |
| 08/18/21 | Emily A. Meraia | 3.40 | Review, revise K&E fee statement re confidentiality and U.S. Trustee guidelines (3.1); review K&E supplemental declaration (.2); correspond with N. Hafen re same (.1). |
| 08/19/21 | Maggie Alden | 0.20 | Correspond with S. Briefel re fee statement. |
| 08/19/21 | Simon Briefel | 1.20 | Review, revise K&E invoices re local rules, U.S. Trustee guidelines, confidentiality. |
| 08/19/21 | Emily A. Meraia | 1.60 | Review, revise K&E fee statement re confidentiality and U.S. Trustee guidelines. |
| 08/25/21 | Emily A. Meraia | 0.20 | Correspond with N. Hafen re K&E fee statement. |
| 08/27/21 | Derek I. Hunter | 0.30 | Correspond with K&E team re K&E fee application and related privilege and confidentiality considerations. |
| 08/29/21 | Derek I. Hunter | 0.60 | Correspond with K&E team re K&E fee application and related privilege and confidentiality considerations. |
| 08/30/21 | Nick Hafen | 1.10 | Correspond with E. Nyberg re supplemental declaration (.1); revise K&E fee statement re privilege, confidentiality, U.S. Trustee guidelines (1.0). |
| 08/30/21 | Derek I. Hunter | 0.30 | Correspond with K&E team re K&E retention issues, privilege and confidentiality concerns re same. |
| 08/31/21 | Derek I. Hunter | 0.50 | Correspond with K&E team re K&E fee application and related privilege and confidentiality considerations. |

**Total**                                    **85.80**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

September 29, 2021

Intelsat S.A.
7900 Tysons One Place
19th Floor
McLean, VA 22102

Attn: Michelle Bryan

**Invoice Number: 1050050027**
**Client Matter:** 48457-22

---

## In the Matter of Non-K&E Retention

For legal services rendered through August 31, 2021
(see attached Description of Legal Services for detail)                    $ 25,727.00

Total legal services rendered                                              $ 25,727.00

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Shanghai  Washington, D.C.

Legal Services for the Period Ending August 31, 2021      Invoice Number:      1050050027

Intelsat S.A.      Matter Number:      48457-22

Non-K&E Retention

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Nicholas A. Binder | 5.00 | 875.00 | 4,375.00 |
| Dave Gremling | 3.10 | 875.00 | 2,712.50 |
| Nick Hafen | 4.20 | 875.00 | 3,675.00 |
| Derek I. Hunter | 2.70 | 1,125.00 | 3,037.50 |
| Jason T. Jarvis | 0.10 | 765.00 | 76.50 |
| Emily A. Meraia | 1.30 | 995.00 | 1,293.50 |
| Eric J. Wendorf | 13.80 | 765.00 | 10,557.00 |
| **TOTALS** | **30.20** | | **$ 25,727.00** |

Legal Services for the Period Ending August 31, 2021      Invoice Number:      1050050027
Intelsat S.A.      Matter Number:      48457-22
Non-K&E Retention

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/02/21 | Nicholas A. Binder | 0.20 | Correspond with A&M re professional fees. |
| 08/02/21 | Nick Hafen | 0.90 | Review Deloitte Tax fee statement, fee application re confidentiality. |
| 08/02/21 | Derek I. Hunter | 0.40 | Correspond with K&E team, A&M re ongoing ordinary course professionals retention and analysis. |
| 08/03/21 | Nicholas A. Binder | 0.50 | Analyze professional fee considerations. |
| 08/03/21 | Nick Hafen | 0.30 | Review KPMG fee statement re confidentiality. |
| 08/04/21 | Derek I. Hunter | 0.20 | Correspond with K&E team, A&M re ongoing ordinary course professionals retention and analysis. |
| 08/05/21 | Derek I. Hunter | 1.10 | Review, analyze, and revise materials re ordinary course professionals retention and analyses (1.0); correspond with K&E team, professional, and A&M re same (.1). |
| 08/06/21 | Nick Hafen | 0.20 | Correspond with D. Hunter re notice issue re non-K&E retention. |
| 08/06/21 | Derek I. Hunter | 0.40 | Correspond with K&E team, A&M re ongoing ordinary course professionals retention and analysis. |
| 08/09/21 | Nick Hafen | 0.60 | Correspond with K&E team re parties in interest (.3); review Deloitte Tax declaration and correspond with Kutak re same (.3). |
| 08/09/21 | Jason T. Jarvis | 0.10 | Correspond with D. Gremling re professional fees. |
| 08/10/21 | Nick Hafen | 0.40 | Correspond with KPMG, Kutak re KPMG supplemental declaration. |
| 08/10/21 | Eric J. Wendorf | 0.60 | Correspond with N. Binder re HL retention letter (.1); telephone conference with same re same (.2); review precedent re same (.3). |
| 08/11/21 | Nicholas A. Binder | 1.50 | Analyze engagement letter (1.3); correspond with E. Wendorf, D. Hunter re same (.2). |
| 08/11/21 | Derek I. Hunter | 0.20 | Correspond with K&E team, A&M re ongoing ordinary course professionals retention and analysis. |

Legal Services for the Period Ending August 31, 2021      Invoice Number:      1050050027
Intelsat S.A.      Matter Number:      48457-22
Non-K&E Retention

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/11/21 | Eric J. Wendorf | 5.30 | Draft summary of precedent retention letter analysis (1.4); revise same (.3); correspond with N. Binder re same (.2); revise engagement letter (.3); compile, review precedent retention letters (1.6); draft precedent chart re same (1.1); correspond with N. Binder re same (.2); correspond with D. Hunter re same (.2). |
| 08/12/21 | Nicholas A. Binder | 0.60 | Review, revise engagement letter. |
| 08/12/21 | Dave Gremling | 2.10 | Analyze issues re EY ordinary course professionals retention (1.3); correspond with K&E team, EY team, U.S. Trustee re same (.8). |
| 08/13/21 | Derek I. Hunter | 0.20 | Correspond with K&E team, A&M re ongoing ordinary course professionals retention and analysis. |
| 08/14/21 | Nicholas A. Binder | 1.20 | Review, analyze engagement letter (.5); revise same (.7). |
| 08/14/21 | Dave Gremling | 0.30 | Correspond with U.S. Trustee re EY ordinary course professionals retention. |
| 08/14/21 | Eric J. Wendorf | 1.50 | Revise HL engagement letter (.9); correspond with N. Binder re same (.3); telephone conference with same re same (.3). |
| 08/15/21 | Nicholas A. Binder | 0.40 | Analyze, revise engagement letter (.3); correspond with K&E team, PJT, Company re same (.1). |
| 08/15/21 | Eric J. Wendorf | 0.30 | Review edits to engagement letter (.2); correspond with N. Binder re same (.1). |
| 08/16/21 | Dave Gremling | 0.20 | Correspond with K&E team, EY team re EY ordinary course professionals retention. |
| 08/16/21 | Eric J. Wendorf | 2.80 | Review precedent re HL engagement letter (1.1); revise same (.9); correspond with N. Binder re same (.2); telephone conference with N. Binder re same (.3); correspond with D. Hunter re same (.3). |
| 08/18/21 | Dave Gremling | 0.50 | Correspond with U.S. Trustee, EY team, K&E team re EY ordinary course professionals retention issues. |
| 08/19/21 | Emily A. Meraia | 0.70 | Draft, revise amended OCP list (.5); correspond with D. Gremling re same (.2). |
| 08/20/21 | Nicholas A. Binder | 0.40 | Correspond with K&E team, Company advisors re engagement letter (.2); analyze considerations re same (.2). |

Legal Services for the Period Ending August 31, 2021          Invoice Number:          1050050027
Intelsat S.A.                                                  Matter Number:           48457-22
Non-K&E Retention

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/20/21 | Nick Hafen | 1.40 | Review Deloitte fee statement re confidentiality. |
| 08/20/21 | Derek I. Hunter | 0.20 | Correspond with K&E team, A&M re ongoing ordinary course professionals retention and analysis. |
| 08/20/21 | Emily A. Meraia | 0.30 | Revise amended OCP list (.2); correspond with D. Gremling re same (.1). |
| 08/23/21 | Nick Hafen | 0.20 | Review KPMG fee statement re confidentiality. |
| 08/25/21 | Emily A. Meraia | 0.30 | Correspond with A&M, D. Hunter re OCPs (.2); review same (.1). |
| 08/30/21 | Nick Hafen | 0.20 | Review Kutak invoice re confidentiality. |
| 08/30/21 | Eric J. Wendorf | 1.60 | Analyze PJT retention letter re DIP order (1.2); correspond with D. Hunter re same (.4). |
| 08/31/21 | Nicholas A. Binder | 0.20 | Conference with A&M re professional fees. |
| 08/31/21 | Eric J. Wendorf | 1.70 | Analyze PJT retention order (1.3); correspond with D. Hunter re same (.4). |

**Total**                                  **30.20**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

September 29, 2021

Intelsat S.A.
7900 Tysons One Place
19th Floor
McLean, VA 22102

Attn: Michelle Bryan

**Invoice Number: 1050050029**
**Client Matter:** 48457-40

---

**In the Matter of Litigation Advice**

For legal services rendered through August 31, 2021
(see attached Description of Legal Services for detail)                        $ 737,699.50

Total legal services rendered                                                         $ 737,699.50

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Shanghai  Washington, D.C.

Legal Services for the Period Ending August 31, 2021    Invoice Number:        1050050029
Intelsat S.A.                                           Matter Number:          48457-40
Litigation Advice

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Maggie Alden | 0.20 | 875.00 | 175.00 |
| Bill Arnault | 194.50 | 1,245.00 | 242,152.50 |
| Nicholas A. Binder | 0.20 | 875.00 | 175.00 |
| Mariel Brookins | 2.40 | 995.00 | 2,388.00 |
| Cassandra Myers Catalano | 19.70 | 1,065.00 | 20,980.50 |
| Cassandra E. Fenton | 10.10 | 995.00 | 10,049.50 |
| Derek I. Hunter | 3.00 | 1,125.00 | 3,375.00 |
| Aleschia D. Hyde | 22.30 | 745.00 | 16,613.50 |
| Kevin M. Jonke | 2.60 | 1,080.00 | 2,808.00 |
| Tyler R. Knutson | 1.10 | 765.00 | 841.50 |
| Mike Kraft | 20.00 | 945.00 | 18,900.00 |
| Library Factual Research | 0.50 | 390.00 | 195.00 |
| Colin J. Martindale | 18.20 | 865.00 | 15,743.00 |
| Casey McGushin | 39.70 | 1,095.00 | 43,471.50 |
| Brian Nakhaimousa | 1.70 | 765.00 | 1,300.50 |
| John C. O'Quinn, P.C. | 93.30 | 1,495.00 | 139,483.50 |
| Harker Rhodes | 0.30 | 1,145.00 | 343.50 |
| Evan Ribot | 19.20 | 745.00 | 14,304.00 |
| Alexandra Schrader | 21.50 | 745.00 | 16,017.50 |
| Anne McClain Sidrys, P.C. | 20.90 | 1,615.00 | 33,753.50 |
| Michael B. Slade | 92.10 | 1,445.00 | 133,084.50 |
| Gary M. Vogt | 7.90 | 460.00 | 3,634.00 |
| Laura Elizabeth Wolk | 11.10 | 1,085.00 | 12,043.50 |
| Aparna Yenamandra | 1.90 | 1,195.00 | 2,270.50 |
| Jeffrey J. Zeiger, P.C. | 0.70 | 1,495.00 | 1,046.50 |
| Lauren Zipp | 10.00 | 255.00 | 2,550.00 |
| **TOTALS** | **615.10** | | **$ 737,699.50** |

Legal Services for the Period Ending August 31, 2021          Invoice Number:          1050050029
Intelsat S.A.                                                  Matter Number:           48457-40
Litigation Advice

---

**Description of Legal Services**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/01/21 | Bill Arnault | 1.10 | Revise discovery work plan (.9); correspond with A. Sidrys, M. Slade, C. Catalano, and C. Fenton re same (.2). |
| 08/01/21 | Laura Elizabeth Wolk | 2.30 | Revise summary judgment reply (1.9); correspond with M. Slade and Jones Day re same (.4).. |
| 08/02/21 | Bill Arnault | 7.50 | Review claims analysis related documents (1.1); review discovery proposal (.7); prepare counter-proposal re same (.6); conference with M. Marcus re discovery (.2); review documents re parent guarantee litigation (2.1); review documents re converts' plan requests re production (2.1); correspond with C. Catalano re discovery (.7). |
| 08/02/21 | Cassandra Myers Catalano | 4.50 | Review privilege log (2.5); review updated converts batches (.9); develop document review strategy re same (1.1). |
| 08/02/21 | Casey McGushin | 1.90 | Review and revise plan related motion (1.3); review and revise reply to summary judgment motion re same (.6). |
| 08/02/21 | John C. O'Quinn, P.C. | 2.00 | Review, revise edits re summary judgment reply brief (.6); review same re filing purposes (.4); review SES summary judgment reply brief (1.0). |
| 08/02/21 | Alexandra Schrader | 1.30 | Review case background materials. |
| 08/02/21 | Michael B. Slade | 2.90 | Review and revise brief (2.3); telephone conference with B. Arnault, K&E team re same (.6). |
| 08/02/21 | Laura Elizabeth Wolk | 1.00 | Revise summary judgment brief re M. Slade, J. O'Quinn and J. Zieger comments. |
| 08/03/21 | Bill Arnault | 0.30 | Conference with A. Schrader re research issue. |
| 08/03/21 | Bill Arnault | 8.50 | Conference with A. Sidrys and C. Catalano re discovery (.7); review productions, open issues, and outstanding requests re same (1.4); review proposal re discovery (.9);correspond with A. Sidrys, advisors, and C. Catalano re same (1.7); create discovery plan (.9); review correspondence re same (.2); review claims analysis (2.7). |

Legal Services for the Period Ending August 31, 2021

| | | Invoice Number: | 1050050029 |
|---|---|---|---|
| Intelsat S.A. | | Matter Number: | 48457-40 |
| Litigation Advice | | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/03/21 | Cassandra Myers Catalano | 1.00 | Review privilege log export from advisors (.3); telephone conference with B. Arnault and A. Sidrys re discovery status (.7). |
| 08/03/21 | Derek I. Hunter | 0.50 | Correspond with A. Sidrys, K&E team re adversary pleadings, discovery requests, and related litigation strategy. |
| 08/03/21 | Alexandra Schrader | 0.20 | Telephone conference with B. Arnault re privilege issues and legal research. |
| 08/03/21 | Anne McClain Sidrys, P.C. | 1.80 | Review revised discovery and privilege log (.7); conference with D. Hunter, K&E litigation team re updates to same (1.1). |
| 08/03/21 | Gary M. Vogt | 1.40 | Compile, organize production from Wachtell (.7); correspond with Special Counsel re integration of same into review database (.2); serve Wachtell production on plan parties (.5). |
| 08/03/21 | Laura Elizabeth Wolk | 0.80 | Review SES's reply in support of motion to dismiss (.4); analyze additional cases cited in same (.4). |
| 08/04/21 | Bill Arnault | 1.40 | Correspond with C. Catalano and advisors re discovery (.9); review and revise discovery plan (.5). |
| 08/04/21 | Cassandra Myers Catalano | 0.70 | Review and revise privilege log (.5); draft remaining privilege log request (.2). |
| 08/04/21 | Brian Nakhaimousa | 0.20 | Correspond with D. Hunter, K&E team re SES's motion for summary judgment. |
| 08/04/21 | Anne McClain Sidrys, P.C. | 1.80 | Review discovery responses (.8); revise discovery letter (1.0). |
| 08/04/21 | Gary M. Vogt | 1.00 | Serve plan productions on additional requesting parties. |
| 08/05/21 | Cassandra Myers Catalano | 3.40 | Finalize converts production (.2); review and finalize parent guarantee redaction production (1.2); assign parent guarantee batches (.5); review and revise parent guarantee privilege log (1.0); revise privilege log review panel (.5). |
| 08/05/21 | Derek I. Hunter | 0.20 | Correspond with M. Slade, K&E team re litigation strategy. |
| 08/05/21 | Casey McGushin | 0.90 | Review and analyze deposition designations. |
| 08/05/21 | John C. O'Quinn, P.C. | 1.50 | Prepare for summary judgment hearing. |
| 08/05/21 | Gary M. Vogt | 1.00 | Serve plan productions on additional requesting parties. |

Legal Services for the Period Ending August 31, 2021                 Invoice Number:            1050050029
Intelsat S.A.                                                                              Matter Number:              48457-40
Litigation Advice

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/06/21 | Bill Arnault | 0.50 | Review settlement proposal. |
| 08/06/21 | Cassandra Myers Catalano | 1.90 | Finalize plan production (.4); draft production letter (.3); review document batch and review status (1.2). |
| 08/06/21 | John C. O'Quinn, P.C. | 3.30 | Conference with Company re summary judgment hearing. |
| 08/06/21 | Alexandra Schrader | 0.50 | Research common interest privilege and conflict issues. |
| 08/06/21 | Michael B. Slade | 2.30 | Review and revise filing (1.1); review re plan and review materials re same (.8); analyze discovery issues (.4). |
| 08/06/21 | Gary M. Vogt | 1.00 | Review, finalize and serve additional plan production in response to plan discovery requests. |
| 08/07/21 | Bill Arnault | 2.70 | Conference with M. Slade re discovery (.5); conference with D. Hunter, K&E team re case updates (1.1); correspond with M. Slade, advisors, and E. Long re discovery and searches (1.1). |
| 08/08/21 | Bill Arnault | 0.50 | Review stipulation re parent guarantee litigation (.2); conference with D. Hunter, K&E team re same (.1); review correspondence with K&E team re same (.2). |
| 08/08/21 | Cassandra Myers Catalano | 0.20 | Analyze document reviewer review panel issues. |
| 08/08/21 | Cassandra E. Fenton | 0.10 | Review materials re case status. |
| 08/08/21 | Casey McGushin | 1.70 | Review and revise deposition designations. |
| 08/08/21 | Alexandra Schrader | 4.40 | Research common interest privilege (3.1); research conflict issues (1.3). |
| 08/08/21 | Michael B. Slade | 0.60 | Review and revise stipulation. |
| 08/09/21 | Bill Arnault | 9.70 | Conference with M. Slade, K&E litigation team re case status (.5); review redacted documents re production (.2); review parent guarantee litigation stipulation and related correspondence with K&E team re same (.4); correspond with M. Slade, A. Sidrys, advisors, C. Catalano, and C. Fenton re discovery (1.8); review and analyze search term results (.9);analyze next steps re same (2.0); review parent guarantee litigation documents (3.9). |

Legal Services for the Period Ending August 31, 2021         Invoice Number:          1050050029
Intelsat S.A.                                                 Matter Number:             48457-40
Litigation Advice

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/09/21 | Cassandra Myers Catalano | 5.90 | Analyze document reviewer review panel issues (1.0); review revised privilege log correspondence (1.0); review parent guarantee documents (3.4); video conference with M. Slade, K&E litigation team re case status (.5). |
| 08/09/21 | Cassandra E. Fenton | 0.70 | Conference with C. Catalano, K&E litigation team re case status (.4); analyze potential litigation arguments re allocation (.3). |
| 08/09/21 | Aleschia D. Hyde | 2.70 | Review documents re privilege. |
| 08/09/21 | Kevin M. Jonke | 0.50 | Conference with D. Hunter, K&E team re case status. |
| 08/09/21 | Casey McGushin | 2.90 | Review and revise response to summary judgment motion re parent guarantee release issue (2.4); conference with M. Slade, K&E litigation team re same (.5). |
| 08/09/21 | Brian Nakhaimousa | 0.40 | Correspond with C. McGushin, D. Gremling, T. Knutson re guarantee claims objections. |
| 08/09/21 | John C. O'Quinn, P.C. | 4.00 | Prepare for summary judgment hearing (3.2); telephone conference with K&E litigation team re strategy re same (.8). |
| 08/09/21 | Alexandra Schrader | 2.40 | Research common interest privilege and conflict issues (1.9); conference with K&E litigation team re plan updates (.5). |
| 08/09/21 | Anne McClain Sidrys, P.C. | 2.30 | Telephone conference with K&E team re velocity discussions status (.7); correspond with K&E team re discovery issues and responses (1.1); conferences with K&E team re same (.5). |
| 08/09/21 | Michael B. Slade | 4.60 | Telephone conference with Company, S. Serajeddini, K&E team re litigation strategy (.5); telephone conference with PJT re same (.5); telephone conference with Jones Day, B. Arnault, K&E team re scheduling issues (.5); analyze stipulation (.4); review memorandum re expert work (1.1); review documents re trial preparation (1.2); review, revise memorandum re discovery issues (.4). |
| 08/09/21 | Jeffrey J. Zeiger, P.C. | 0.50 | Conference with K&E litigation team re case updates, assignments and strategy. |

Legal Services for the Period Ending August 31, 2021

Intelsat S.A.

Litigation Advice

| | | Invoice Number: | 1050050029 |
| --- | --- | --- | --- |
| | | Matter Number: | 48457-40 |

| Date | Name | Hours | Description |
| --- | --- | --- | --- |
| 08/10/21 | Bill Arnault | 6.40 | Conference with K&E team, directors re case updates (.5); participate in meet and confer with M. Ayala (.3); prepare for same by outlining proposal re search terms, custodians, date ranges, and claims requests and revising same (1.9); review parent guarantee litigation documents re production (1.3); conference with M. Slade re discovery (.2); conference with J. Brennan re searches (.1); correspond with M. Slade, C. Catalano, C. Fenton, A. Sidrys, and advisors re discovery (2.1). |
| 08/10/21 | Cassandra Myers Catalano | 1.90 | Review parent guarantee documents (1.5); draft discovery status update (.4). |
| 08/10/21 | Cassandra E. Fenton | 0.10 | Analyze arguments re allocation. |
| 08/10/21 | Kevin M. Jonke | 0.60 | Conference with M. Slade and PJT team re valuation. |
| 08/10/21 | Casey McGushin | 2.80 | Research re response to summary judgment re parent guarantee releases (2.3); conference with M. Slade re arguments re parent guarantee release issue (.5). |
| 08/10/21 | Anne McClain Sidrys, P.C. | 1.70 | Review updated intercompany documents (.9); conference with K&E team re discovery updates (.8). |
| 08/10/21 | Michael B. Slade | 3.90 | Telephone conference with Company re litigation considerations (.5); telephone conference with PJT re same (.8); telephone conference with C. McGushin re briefing (.3); review and revise brief (1.2); telephone conference with B. Arnault re discovery issues (.2); review and analyze documents, memoranda re same (.4); telephone conference with director advisors re same (.5). |
| 08/11/21 | Bill Arnault | 5.00 | Review parent guarantee litigation documents re production (1.4); review documents re production re responsiveness, inconsistencies, and privilege (.6); telephone conference with A. Schrader re research re common interest privilege and conflicts issues (.3); finalize expert retention (.4); correspond with M. Slade, advisors re document review (.9); review results and draft potential modifications (1.1); correspond with C. Catalano re discovery status (.3). |

Legal Services for the Period Ending August 31, 2021          Invoice Number:          1050050029
Intelsat S.A.                                                  Matter Number:           48457-40
Litigation Advice

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/11/21 | Cassandra Myers Catalano | 0.20 | Revise summary re discovery status. |
| 08/11/21 | Cassandra E. Fenton | 2.60 | Analyze potential arguments re allocation (2.1); draft summary re same (.5). |
| 08/11/21 | John C. O'Quinn, P.C. | 5.50 | Prepare re summary judgment hearing (2.1); review draft slides re same (1.1); review briefing re summary judgment hearing (2.3). |
| 08/11/21 | Alexandra Schrader | 0.70 | Research common interest privilege and conflict issues (.4); conference with B. Arnault re the same (.3). |
| 08/11/21 | Anne McClain Sidrys, P.C. | 0.50 | Review updates re discovery approach. |
| 08/11/21 | Michael B. Slade | 0.70 | Review and revise motion papers (.4); telephone conference with Serajeddini re litigation strategy (.3). |
| 08/12/21 | Bill Arnault | 7.20 | Review production documents re parent guarantee litigation re quality control (.5); conference with M. Marcus, M. Slade, C. Fenton, and C. McGushin re case updates (.4); conference with K&E team, Lux counsel re case status (.7); review documents re converts' document requests (1.1); correspond with M. Slade, D. Hunter, and C. McGushin re document production (.3); review and revise stay motion and supporting declaration (1.9); review privilege log materials (2.3). |
| 08/12/21 | Cassandra E. Fenton | 0.50 | Prepare for telephone conference with B. Arnault re document review and production (.3); participate in same (.2). |
| 08/12/21 | Casey McGushin | 0.40 | Conference with M. Slade and B. Arnault re plan process. |
| 08/12/21 | John C. O'Quinn, P.C. | 5.00 | Review briefing re summary judgment hearing (1.3); draft slides in preparation for same (2.4); review record materials re expected monetary split in FCC order (1.3). |
| 08/12/21 | Alexandra Schrader | 1.90 | Research common interest privilege and conflict issues. |
| 08/12/21 | Anne McClain Sidrys, P.C. | 1.30 | Review status re discovery and document searches. |

Legal Services for the Period Ending August 31, 2021          Invoice Number:          1050050029
Intelsat S.A.                                                 Matter Number:            48457-40
Litigation Advice

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/12/21 | Michael B. Slade | 3.70 | Telephone conference with Company re litigation considerations (.6); telephone conference with mediator re mediation (.4); telephone conference with director advisors re litigation (.4); analyze memoranda re discovery issues (.7); analyze witness list (.3); review materials re summary judgment (1.3). |
| 08/13/21 | Bill Arnault | 0.30 | Review search term results. |
| 08/13/21 | Bill Arnault | 8.20 | Review and revise privilege log, corresponding documents (3.8); research damages re contract rejection (.6); conference with C. Fenton re discovery (.5); conference with C. Fenton, K&E litigation team re case status (.2); correspond with G. Vogt, advisors re document production (.3); review and revise creditor presentation materials (2.0); correspond with M. Slade, D. Hunter, and A. Sexton re same (.8). |
| 08/13/21 | Cassandra E. Fenton | 0.60 | Prepare for and participate in meeting with K&E team re case status and strategy. |
| 08/13/21 | John C. O'Quinn, P.C. | 7.50 | Prepare for summary judgment hearing re SES claims (4.0); analyze issues re same (3.5). |
| 08/13/21 | John C. O'Quinn, P.C. | 0.50 | Conference with M. Slade, K&E litigation team re case updates. |
| 08/13/21 | Alexandra Schrader | 2.60 | Research and summarize common interest privilege and conflict issues (2.5); conference with K&E team re plan update and next steps (.1). |
| 08/13/21 | Michael B. Slade | 3.00 | Telephone conference with director advisors re case status (.5); telephone conference with J. O'Quinn, K&E team re litigation work in process (.8); telephone conference with director advisors re diligence requests (.3); review materials re summary judgment (1.1); telephone conference with Company re litigation strategy (.3). |
| 08/13/21 | Gary M. Vogt | 1.30 | Review, finalize, serve additional productions re plan. |
| 08/13/21 | Jeffrey J. Zeiger, P.C. | 0.20 | Conference with M. Slade, K&E litigation team re case updates. |
| 08/14/21 | Bill Arnault | 2.30 | Revise creditor presentation (.6); review comments re same (.9); correspond with M. Slade, D. Hunter, and A. Sexton re same (.8). |

Legal Services for the Period Ending August 31, 2021     Invoice Number:     1050050029
Intelsat S.A.     Matter Number:     48457-40
Litigation Advice

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/14/21 | Mariel Brookins | 2.40 | Prepare and participate in telephone conference with H. Rhodes, K&E team re potential creditor litigation (.9); correspond with same re potential litigation (.4); review memorandum re potential creditor litigation (1.0); correspond with M. Slade re same (.1). |
| 08/14/21 | Casey McGushin | 1.30 | Review and analyze information and indenture re ability to reinstate notes (.7); telephone conference with M. Slade and K&E team re potential reinstatement (.4); telephone conference with K&E and PJT teams re potential reinstatement (.2). |
| 08/14/21 | John C. O'Quinn, P.C. | 9.50 | Prepare outline re summary judgment hearing (2.1); prepare notes re same (4.0); prepare oral argument re SES claim (3.4). |
| 08/14/21 | Michael B. Slade | 1.10 | Review, analyze expert report. |
| 08/15/21 | Bill Arnault | 6.30 | Conference with A&M, K&E team re creditor presentation (.9); prepare re same (1.3); review and revise creditor presentation (1.4); review privilege log (.7); review corresponding documents and descriptions (2.0). |
| 08/15/21 | Casey McGushin | 0.70 | Review and analyze draft liquidation analysis. |
| 08/15/21 | John C. O'Quinn, P.C. | 9.70 | Prepare for summary judgment hearing (3.2); prepare re oral argument re SES claim (3.9); review, revise slides re same (2.6). |
| 08/15/21 | Michael B. Slade | 0.50 | Telephone conference with A&M team re expert report. |
| 08/16/21 | Bill Arnault | 10.90 | Conference with M. Ayala re case update (.2); prepare re same (.8); conference with C. Fenton and E. Ribot re privilege log (.2); prepare for same (.7); review liquidation analysis exhibit (.9); review and revise creditor presentation (1.0); conference with D. Webber re same (.2); correspond with M. Slade, advisors re search term proposal (1.1); conference with M. Slade, K&E litigation team re plan value allocation (1.0); conference with A&M and K&E team re liquidation analysis (.2); review privilege log (.8); review valuation exhibit (.2); compile key documents to cite re parent guarantee litigation (2.1); review batches of documents re recent searches from Converts (1.5). |

Legal Services for the Period Ending August 31, 2021          Invoice Number:          1050050029
Intelsat S.A.                                                 Matter Number:           48457-40
Litigation Advice

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/16/21 | Cassandra E. Fenton | 0.80 | Prepare for telephone conference with M. Slade, K&E litigation team re discovery (.5); participate in same (.3). |
| 08/16/21 | Casey McGushin | 1.10 | Review and revise draft liquidation analysis (.8); telephone conference with M. Slade, K&E team, and A&M team re same (.3). |
| 08/16/21 | John C. O'Quinn, P.C. | 8.80 | Prepare argument outline re summary judgment hearing (4.8); analyze issues re same (4.0). |
| 08/16/21 | Evan Ribot | 0.90 | Conference with M. Slade, K&E litigation team re privilege log (.6); review and analyze privilege log materials (.3). |
| 08/16/21 | Anne McClain Sidrys, P.C. | 0.80 | Review, analyze discovery and privilege issues. |
| 08/16/21 | Michael B. Slade | 1.40 | Telephone conference with Company re litigation considerations (.5); telephone conference with A&M team, B. Arnault and C. McGushin re expert reports (.3); review same (.2); review witness list (.4). |
| 08/17/21 | Bill Arnault | 11.10 | Review batches from converts search terms re privilege log purposes (1.9); conference with Houlihan re creditor presentation (.9); conference with Alix Partners re same (.7); conference with FTI re creditor presentation (1.0); review batches from pre-negotiation batches for privilege log purposes (2.1); conference with M. Slade re discovery (.1); review search term results (.7); review and revise motion re scheduling order (1.0); review and revise brief re parent guarantee summary judgment motions (1.1); review prior search term protocol (.5); correspond with K&E litigation team, advisors re document review and productions (.6); draft discovery plan re remaining requests (.5). |
| 08/17/21 | Cassandra E. Fenton | 1.60 | Review and analyze documents re discovery (.9); correspond with advisors re same (.7). |
| 08/17/21 | Casey McGushin | 1.40 | Review, revise, and finalize draft response to motion for summary judgment re parent guarantee litigation. |
| 08/17/21 | John C. O'Quinn, P.C. | 10.80 | Prepare re summary judgment argument (3.4); moot and mock summary judgment argument with M. Slade, M. Glick, J. Zeiger, and E. Long (4.0); review slides from M. Glick (3.4). |

Legal Services for the Period Ending August 31, 2021     Invoice Number:          1050050029
Intelsat S.A.                                             Matter Number:           48457-40
Litigation Advice

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/17/21 | Evan Ribot | 0.30 | Review and analyze privilege log materials. |
| 08/17/21 | Anne McClain Sidrys, P.C. | 1.00 | Review, revise discovery update re privilege log. |
| 08/17/21 | Michael B. Slade | 0.40 | Telephone conference with Company re litigation strategy. |
| 08/18/21 | Bill Arnault | 11.10 | Review privilege log documents re parent guarantee claims and plan-related requests re quality control (2.6); conference with S. Doore re discovery (.3); review scheduling motion (.6); conference with A&M and A. Sexton re creditor presentation (.3); review documents re ARPs for purposes of production in response to converts' requests (4.0); draft correspondence to QE re discovery (.9); correspond with advisors, C. Fenton, and E. Ribot re privilege log (.6); review, revise search term proposal (.7); review diligence questions (.8); correspond with M. Slade and D. Hunter re same (.3). |
| 08/18/21 | John C. O'Quinn, P.C. | 9.80 | Review summary judgment slides with M. Glick (4.0); revise same (2.1) prepare for summary judgment hearing (3.7). |
| 08/18/21 | Evan Ribot | 2.50 | Review and code documents re parent guarantees to update privilege log. |
| 08/18/21 | Michael B. Slade | 4.30 | Telephone conference with PJT and A&M re expert reports (.5); telephone conference with Company, PJT and B. Arnault, K&E team re litigation update (.5); review and revise scheduling brief (1.6); analyze expert reports (1.1); telephone conference and correspondence with opposing counsel re potential litigation (.3); review sealing objection and telephone conference with local counsel re same (.3). |
| 08/19/21 | Bill Arnault | 7.40 | Review documents re production in response to requests from converts re ARPs (3.8); prepare for meet and confer with Converts' counsel (1.1); review scheduling motion edits (.4); review motion to expedite (.4); correspond with M. Slade re same (1.0); correspond with advisors re search parameters and guidelines (.7). |
| 08/19/21 | Cassandra E. Fenton | 0.10 | Correspond with M. Slade, K&E litigation team re discovery. |

12

Legal Services for the Period Ending August 31, 2021       Invoice Number:      1050050029
Intelsat S.A.                               Matter Number:       48457-40
Litigation Advice

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/19/21 | John C. O'Quinn, P.C. | 8.70 | Prepare for and participate in summary judgment hearing (4.0); debrief with Company re summary judgment hearing (1.9); revise draft orders (2.8). |
| 08/19/21 | Evan Ribot | 0.20 | Review and code documents re parent guarantees to update privilege log. |
| 08/19/21 | Michael B. Slade | 7.90 | Attend court hearing (5.8); telephone conference with A. Yenamandra, K&E team, Company re litigation strategy (.5); telephone conference with Company re evidence (.5); review and revise motion (1.1). |
| 08/19/21 | Aparna Yenamandra | 0.50 | Telephone conference with D. Hunter, K&E team, Company re SES hearing debrief. |
| 08/20/21 | Bill Arnault | 8.10 | Conference with M. Ayala re discovery (.2); prepare for same by reviewing search parameters, culling terms, prior review protocols (.8); conference with M. Slade re discovery (.1); conference with E. Long re discovery (.1); conference with J. Doore re discovery (.3); draft pleadings re scheduling motion (1.1); review documents re accelerated relocation payments for purposes of production (1.0); conference with FTI re creditor presentation (.9); review documents re allocation of accelerated relocation payments (3.1); correspond with advisors re database research (.5). |
| 08/20/21 | Tyler R. Knutson | 1.10 | Review and analyze protective order re certain parties (.7); correspond with D. Gemlin, Kutak re same (.4). |
| 08/20/21 | John C. O'Quinn, P.C. | 1.50 | Conference with Company re litigation update (.5); review draft orders from summary judgment hearing(.4); conference with SES litigation team re same (.6). |
| 08/20/21 | Evan Ribot | 0.80 | Review and code documents re parent guarantees to update privilege log. |
| 08/20/21 | Anne McClain Sidrys, P.C. | 1.10 | Review updates re discovery. |
| 08/20/21 | Michael B. Slade | 3.80 | Telephone conference with Company re litigation (.5); telephone conference with B. Arnault, K&E team re litigation work in process (.4); review, analyze orders (.4); review and revise stipulation, related documents (1.8); review and revise motion (.7). |

Legal Services for the Period Ending August 31, 2021

Intelsat S.A.

Litigation Advice

Invoice Number: 1050050029

Matter Number: 48457-40

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/21/21 | Bill Arnault | 1.90 | Review guarantee claims briefing (.8); review scheduling order (1.1). |
| 08/21/21 | Bill Arnault | 0.30 | Review, analyze materials from converts. |
| 08/21/21 | Bill Arnault | 1.60 | Conference with K&E litigation team re case updates (.6); review materials re plan and disclosure statement (1.0). |
| 08/21/21 | Casey McGushin | 1.70 | Draft and revise response to motion for temporary allowance re parent guarantee claims. |
| 08/21/21 | Michael B. Slade | 0.20 | Correspond with B. Arnault re motion. |
| 08/22/21 | Bill Arnault | 7.20 | Review documents re production in response to requests from the Converts re quality control (2.6); draft summary of production status and content of production for M. Slade, D. Hunter, and C. McGushin (.7); correspond with advisors re batches, review search parameters, hit results (.9); review documents re allocation (1.1); review parent guarantee briefing (1.5); review scheduling order (.4). |
| 08/22/21 | Aleschia D. Hyde | 7.30 | Review documents re ARPs. |
| 08/22/21 | Casey McGushin | 3.80 | Draft, revise, and research issues related to temporary allowance re parent guarantee issues. |
| 08/23/21 | Bill Arnault | 10.10 | Conference with M. Slade, K&E litigation team re case updates (.5); prepare re same (.6); review search term results (.4); draft email to M. Slade, A. Sidrys, C. McGushin, and C. Fenton re discovery status (.7); review ARP allocation documents (2.9); review claims documents (2.5); correspond with advisors re additional searches (.2); conference with M. Marcus re discovery (.1); review guarantee brief (.8); draft pleading re same (.9); review PVA analysis (.5). |
| 08/23/21 | Aleschia D. Hyde | 8.20 | Review ARP documents re responsiveness (4.0); telephone conference with K&E team re SES, summary judgment (.5); summarize reply draft (3.7). |
| 08/23/21 | Mike Kraft | 0.50 | Conference with M. Slade, K&E litigation team re case updates.. |

Legal Services for the Period Ending August 31, 2021          Invoice Number:          1050050029
Intelsat S.A.                                                  Matter Number:           48457-40
Litigation Advice

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/23/21 | Mike Kraft | 8.10 | Review documents re responsiveness to ARP issues, confidentiality, and privilege (4.0); code documents re same (1.2); review coding (2.9). |
| 08/23/21 | Colin J. Martindale | 3.80 | Review and analyze documents re responsiveness and privilege. |
| 08/23/21 | Colin J. Martindale | 0.50 | Telephone conference with M. Slade and K&E team re plan update. |
| 08/23/21 | Casey McGushin | 9.10 | Draft response to motion for temporary allowance of parent guarantee claims (3.9); review same (3.4); review and analyze reply in support of summary judgment re parent guarantee releases filed by Jones Day group (1.3); conference with M. Slade, K&E litigation team re case status (.5). |
| 08/23/21 | John C. O'Quinn, P.C. | 1.50 | Respond to questions from J. Zeiger and M. Slade (.3); conference with M. Slade and J. Zeiger re discussion with SES counsel (.6); conference with M. Slade, K&E team re case updates (.6). |
| 08/23/21 | Evan Ribot | 3.90 | Review and code documents re accelerated relocation payments (2.8); review and revise privilege log re parent guarantee documents (.6); telephone conference with K&E team re case progress and updates (.5). |
| 08/23/21 | Anne McClain Sidrys, P.C. | 3.80 | Telephone call with M. Slade, K&E litigation team re case and strategy (.8); review discovery plan/issues (3.0). |
| 08/23/21 | Michael B. Slade | 2.30 | Telephone conference with Company re litigation status (.5); telephone conference with PJT team re same (.4); telephone conference with opposing counsel re trial matters (.4); prepare for and participate in telephone conference with S. Serajeddini, K&E team re discovery matters (1.0). |
| 08/23/21 | Laura Elizabeth Wolk | 0.50 | Conference with M. Slade, K&E litigation team re trial preparation. |
| 08/24/21 | Maggie Alden | 0.20 | Correspond with A. Dreisbach, K&E team re renewed equity committee request. |

Legal Services for the Period Ending August 31, 2021          Invoice Number:              1050050029
Intelsat S.A.                                                 Matter Number:                48457-40
Litigation Advice

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/24/21 | Bill Arnault | 7.60 | Conference with S. Serajeddini, M. Slade, and A. Yenamandra re discovery (.5); draft discovery requests re plan (2.1); draft correspondence re K&E document collection (.4); draft correspondence to K&E litigation team re document review (.8); review production re quality control (1.1); review allocation documents (1.7); conference with M. Marcus re discovery (.1); conference with M. Ayala re case updates (.1); search for documents at request of M. Ayala (.5); draft discovery plan (.3). |
| 08/24/21 | Cassandra E. Fenton | 0.10 | Analyze correspondence re privilege log. |
| 08/24/21 | Aleschia D. Hyde | 0.80 | Summarize reply brief. |
| 08/24/21 | Casey McGushin | 0.80 | Telephone conference with K&E team re responding to motion for temporary allowance (.5); draft and revise response to motion for temporary allowance (.3). |
| 08/24/21 | John C. O'Quinn, P.C. | 0.70 | Conference with Jones Day counsel, M. Slade, and J. Zeiger re case updates. |
| 08/24/21 | Evan Ribot | 0.40 | Review parent guarantee privilege log. |
| 08/24/21 | Anne McClain Sidrys, P.C. | 2.80 | Review updates re discovery (2.1); review ,annotate re WLRK privilege log (.7). |
| 08/24/21 | Michael B. Slade | 4.40 | Telephone conference with Company, J. O'Quinn re litigation status (.5); telephone conference with A. Yenamandra, S. Serajeddini and C. McGushin re discovery (.3); draft and revise deposition letter (.9); analyze deposition designations (1.9); review documents re discovery issues (.8). |
| 08/25/21 | Bill Arnault | 8.40 | Conference with C. Fenton, E. Ribot, and A. Schrader re privilege log (.4); prepare re same (.7); conference with directors re discovery(.5); conference with M. Slade and J. Williams re discovery (.2); conference with R. Vago re K&E document collection (.2); review pleading re temporary allowance (.5); correspond with PJT and A&M re document collection (.2); correspond with advisors re discovery (.2); review documents for production re quality control (1.2); review allocation documents re production (3.9); review A&M documents re allocation (.4). |

Legal Services for the Period Ending August 31, 2021    Invoice Number:    1050050029
Intelsat S.A.    Matter Number:    48457-40
Litigation Advice

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/25/21 | Cassandra E. Fenton | 1.10 | Prepare for telephone conference with K&E litigation team re privilege log (.6); participate in same (.5). |
| 08/25/21 | Derek I. Hunter | 1.10 | Correspond with K&E team re adversary pleadings, discovery requests, and related litigation strategy (.6); review, revise discovery responses and litigation pleadings (.5). |
| 08/25/21 | Aleschia D. Hyde | 3.30 | Summarize additional sections of reply brief. |
| 08/25/21 | Casey McGushin | 4.20 | Review documents re responsiveness and privilege in response to Converts discovery requests (2.9); revise same re same (1.3). |
| 08/25/21 | John C. O'Quinn, P.C. | 0.50 | Correspond with M. Slade, M. Glick, J. Zeiger, and E. Long re trial issues re SES. |
| 08/25/21 | Evan Ribot | 2.00 | Prepare for and participate in telephone conference re upcoming discovery deadlines (.6); review and revise privilege coding to update privilege log of guarantee documents (1.4). |
| 08/25/21 | Alexandra Schrader | 0.40 | Telephone conference with M. Slade, K&E litigation team re privilege log. |
| 08/25/21 | Anne McClain Sidrys, P.C. | 2.00 | Analyze discovery issues (.7); review privilege entries (1.3). |
| 08/25/21 | Michael B. Slade | 6.10 | Telephone conference with Company re litigation (.5); telephone conference with PJT and A&M teams re expert reports (.5); telephone conference with director advisors re litigation (.5); telephone conference with opposing counsel re litigation (.4); review deposition designations (2.2); draft and revise deposition letter (.6); review exhibit list (1.4). |

Legal Services for the Period Ending August 31, 2021     Invoice Number:     1050050029
Intelsat S.A.     Matter Number:     48457-40
Litigation Advice

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/26/21 | Bill Arnault | 10.90 | Conference with M. Slade, J. Hurwitz, and L. Wilson re discovery (.2); correspond with advisors re case status (.7); draft correspondence with G. Vogt re production (.1); review document from A&M (.3); conference with directors re case updates (.2); prepare for same (.3); conference with M. Marcus re case updates (.1); review claims documents (1.9); conference with M. Marcus, D. Agay, S. Serajeddini, and M. Slade re case updates (.2); review documents captured by catch-all searches (2.1); review claims documents (2.1); conference with Alix Partners and A&M re diligence (.5); draft discovery to Converts re facts and legal theories (2.2). |
| 08/26/21 | Nicholas A. Binder | 0.20 | Correspond with D. Hunter, K&E team, party in interest re pleadings. |
| 08/26/21 | Cassandra E. Fenton | 0.80 | Analyze privilege log (.5); correspond with advisors re same (.3). |
| 08/26/21 | Derek I. Hunter | 0.40 | Correspond with M. Slade, K&E team re adversary pleadings, discovery requests, and related litigation strategy. |
| 08/26/21 | Mike Kraft | 5.20 | Review and code documents re claims arising out of 2018 reorganization or alleged November 2019 insider trading (3.5); code documents re same (1.7). |
| 08/26/21 | Colin J. Martindale | 6.80 | Review and analyze Intelsat CBE documents re responsiveness and privilege (1.0); review and analyze Intelsat CBE documents re responsiveness and privilege (2.2); review and analyze Intelsat CBE documents re responsiveness and privilege (3.6). |
| 08/26/21 | John C. O'Quinn, P.C. | 0.50 | Conference with L. Wolk re response to SES brief re trial timing and format. |
| 08/26/21 | Harker Rhodes | 0.30 | Prepare for and participate in call with M. Slade and M. Brookins re plan related motion. |
| 08/26/21 | Evan Ribot | 2.80 | Review and code documents in Relativity re past claims. |
| 08/26/21 | Alexandra Schrader | 3.60 | Review claims documents re responsiveness and privilege. |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending August 31, 2021 | | Invoice Number: | 1050050029 |
| Intelsat S.A. | | Matter Number: | 48457-40 |
| Litigation Advice | | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/26/21 | Michael B. Slade | 1.80 | Telephone conference with Jones Day and Paul Weiss teams re discovery issues (.5); review, analyze documents re discovery issues (.9); telephone conference with ad hoc counsel re same (.2); telephone conference with A&M re expert report (.2). |
| 08/26/21 | Laura Elizabeth Wolk | 0.50 | Conference with J. O'Quinn re summary judgment hearing and pre-trial brief. |
| 08/26/21 | Aparna Yenamandra | 0.40 | Conference with K&E litigation team re litigation prep. |
| 08/27/21 | Bill Arnault | 7.60 | Conference with M. Slade re discovery (.1); prepare re same (.3); review filing from Converts (.1); conference with L. Wilson re case updates (.2); correspond with L. Wolk re scheduling motion (.2); draft memorandum re discovery status and claims in advance of hearing (1.4); review and revise privilege log (.4); prepare re service (.4); correspond with advisors re discovery and production (1.3); review claims documents re production (1.8); review catch-call searches and other remaining documents (1.4). |
| 08/27/21 | Derek I. Hunter | 0.20 | Correspond with M. Slade, K&E team re litigation strategy. |
| 08/27/21 | Kevin M. Jonke | 1.00 | Conference with J. Murray re valuation expert. |
| 08/27/21 | Casey McGushin | 2.90 | Prepare counter deposition designations re D. Goldberg (1.3); review and provide comments re valuation expert report deck (1.6). |
| 08/27/21 | Brian Nakhaimousa | 1.10 | Review 5/26, 6/9 transcripts (.7); correspond with M. Slade, D. Hunter, L. Wolk re same (.4). |
| 08/27/21 | John C. O'Quinn, P.C. | 2.00 | Review, revise objection to reimbursement claim (1.1); review, revise draft brief re trial schedule (.9). |
| 08/27/21 | Evan Ribot | 1.30 | Review and code documents re past claims. |
| 08/27/21 | Alexandra Schrader | 0.50 | Review claims documents re responsiveness and privilege. |

Legal Services for the Period Ending August 31, 2021

Intelsat S.A.

Litigation Advice

| | Invoice Number: | 1050050029 |
| --- | --- | --- |
| | Matter Number: | 48457-40 |

| Date | Name | Hours | Description |
| --- | --- | --- | --- |
| 08/27/21 | Michael B. Slade | 6.80 | Telephone conference with A., Yenamandra, Company re litigation status (.5); telephone conference with PJT and A&M teams re same (.5); telephone conference with B. Arnault re discovery (.1); review documents re same (.4); telephone conference with SES litigation team re status (.5); telephone conference with Company re litigation strategy (.4); telephone conference re expert report (1.0); analyze same (.8); review and revise brief re scheduling (1.2); review deposition designations (1.4). |
| 08/27/21 | Laura Elizabeth Wolk | 5.50 | Conference with M. Slade, K&E litigation team re case updates (.5); draft pre-trial brief (4.0); implement partner comments and recirculate re same (1.0). |
| 08/27/21 | Aparna Yenamandra | 0.50 | Conference with K&E litigation team re updates. |
| 08/28/21 | Bill Arnault | 1.10 | Review A&M documents (.3); respond to document request from SES (.8). |
| 08/28/21 | Michael B. Slade | 8.10 | Telephone conference with S. Serajeddini, A. Sexton, A. Yenamandra, K&E team re litigation strategy (.5); draft trial outlines (4.0); revise same (3.6). |
| 08/29/21 | Casey McGushin | 0.40 | Review and finalize draft counter deposition designations re D. Goldberg. |
| 08/29/21 | Michael B. Slade | 5.70 | Draft witness outline (3.4); revise same (1.0); review, revise exhibit list (1.3). |
| 08/29/21 | Lauren Zipp | 10.00 | Analyze current trial exhibit list and corresponding exhibits, and compile and organize requested families, new exhibits and edits to the trial list. |

Legal Services for the Period Ending August 31, 2021     Invoice Number:     1050050029
Intelsat S.A.     Matter Number:     48457-40
Litigation Advice

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/30/21 | Bill Arnault | 10.90 | Review lift stay motion and declaration (.7); conference with S. Doore re discovery (.4); conference with D. Hunter, K&E team re scheduling (.4); conference with PJT and K&E re valuation (.3); review guarantee litigation pleadings (1.2); review and analyze proposed schedule (.4); conference with Converts re scheduling (.1); correspond with K&E litigation team re document review and discovery (.6); correspond with advisors re production parameters (.2); prepare documents re production (.3); review, summarize documents re claims re production (3.1); review negotiation docs (3.2). |
| 08/30/21 | Cassandra E. Fenton | 0.90 | Analyze documents re privilege log. |
| 08/30/21 | Colin J. Martindale | 5.10 | Review Company negotiations documents re responsiveness and privilege (3.8); review additional Company negotiations documents re responsiveness and privilege (1.3). |
| 08/30/21 | Casey McGushin | 0.50 | Conference with T. McNamara re documents to potentially add to exhibit list (.3); review and analyze documents provided by T. McNamara re inclusion on exhibit list (.2). |
| 08/30/21 | Evan Ribot | 1.90 | Review and code documents re amended plan negotiations. |
| 08/30/21 | Michael B. Slade | 7.00 | Revise scheduling response (.5); review exhibit list (1.9); review deposition designations (1.4); telephone conference with Company re litigation (.5); telephone conference with PJT team re expert report (.4); review, analyze same (1.3); telephone conference with opposing counsel re litigation (.3); telephone conference with creditor counsel re same (.3); telephone conference with B. Arnault, K&E team re litigation status (.4). |
| 08/30/21 | Gary M. Vogt | 2.20 | Correspond with PJT re document production (1.0); review, finalize, serve same (1.2). |
| 08/30/21 | Laura Elizabeth Wolk | 0.50 | Conference with D. Hunter, K&E litigation team re trial preparation. |

| | | |
|---|---|---|
| Legal Services for the Period Ending August 31, 2021 | Invoice Number: | 1050050029 |
| Intelsat S.A. | Matter Number: | 48457-40 |
| Litigation Advice | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/31/21 | Bill Arnault | 10.40 | Conference with A&M and K&E team re claims (1.0); conference with K&E team, M. Marcus, and D. Agay re case status (.5); conference with C. Kelly re claims analysis (.7); draft email to M. Slade re discovery (.2); conference with M. Marcus re discovery (.2); review and revise disclosure statement reply briefing (1.7); review objections to disclosure statement and scheduling motion (2.4); review potential schedules (.5); draft and revise requests for admission (1.7); review documents to produce to converts (1.5). |
| 08/31/21 | Cassandra E. Fenton | 0.10 | Analyze correspondence re privilege log. |
| 08/31/21 | Derek I. Hunter | 0.60 | Correspond with M. Slade, K&E litigation team re cause of action settlement, discovery requests, and related litigation strategy. |
| 08/31/21 | Kevin M. Jonke | 0.50 | Conference with PJT team re preparation of expert reliance materials. |
| 08/31/21 | Mike Kraft | 6.20 | Review documents re negotiations production (4.0); code same (2.2). |
| 08/31/21 | Library Factual Research | 0.50 | Daily monitoring for public statements by SES re Intelsat for month of August. |
| 08/31/21 | Colin J. Martindale | 2.00 | Review and analyze negotiation documents re responsiveness and privilege . |
| 08/31/21 | Casey McGushin | 1.20 | Draft and revise talking points re disclosure statement hearing (.6); review and finalize proposed counter-designations re S. Crandall deposition (.6). |
| 08/31/21 | Evan Ribot | 2.20 | Review and code documents re amended plan negotiations. |
| 08/31/21 | Alexandra Schrader | 3.00 | Review documents re responsiveness and privilege. |
| 08/31/21 | Michael B. Slade | 8.60 | Review exhibits (3.4); telephone conference with A. Yenamandra, K&E team re litigation status (.5); review and revise reply brief (1.8); correspond with B. Arnault, K&E team re scheduling (1.2); telephone conference with A&M re expert report (.6); telephone conference with director advisors re litigation (.4); telephone conference with Company re litigation (.5); telephone conference with creditors' counsel re same (.2). |
| 08/31/21 | Aparna Yenamandra | 0.50 | Attend litigation standing call. |

Legal Services for the Period Ending August 31, 2021          Invoice Number:          1050050029
Intelsat S.A.                                                 Matter Number:            48457-40
Litigation Advice

**Total**                          **615.10**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

September 29, 2021

Intelsat S.A.
7900 Tysons One Place
19th Floor
McLean, VA 22102

Attn: Michelle Bryan

**Invoice Number:  1050050030**
**Client Matter:**  48457-41

---

**In the Matter of Project Galactica (363)**

For legal services rendered through August 31, 2021
(see attached Description of Legal Services for detail)                    $ 1,391.00

Total legal services rendered                                                       $ 1,391.00

Legal Services for the Period Ending August 31, 2021

Intelsat S.A.

Project Galactica (363)

Invoice Number:             1050050030

Matter Number:              48457-41

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Peter Bang | 1.30 | 1,070.00 | 1,391.00 |
| **TOTALS** | **1.30** | | **$ 1,391.00** |

Legal Services for the Period Ending August 31, 2021          Invoice Number:          1050050030
Intelsat S.A.                                                                Matter Number:          48457-41
Project Galactica (363)

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/05/21 | Peter Bang | 0.30 | Correspond with Intelsat re side fee letter for transaction Consent. |
| 08/10/21 | Peter Bang | 0.40 | Prepare correspondence to Intelsat and Wilson Sonsini teams re expense reimbursement obligations. |
| 08/24/21 | Peter Bang | 0.60 | Prepare correspondence to Intelsat team re lender and agent expense reimbursement obligations. |

**Total**                                        **1.30**

# KIRKLAND & ELLIS LLP

#### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

September 29, 2021

Intelsat S.A.
7900 Tysons One Place
19th Floor
McLean, VA 22102

Attn: Michelle Bryan

**Invoice Number: 1050050031**
**Client Matter:** 48457-42

---

**In the Matter of Gogo Inc. Post-petition Advice**

For legal services rendered through August 31, 2021
(see attached Description of Legal Services for detail)                    $ 46,412.50

Total legal services rendered                                            $ 46,412.50

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Shanghai  Washington, D.C.

Legal Services for the Period Ending August 31, 2021      Invoice Number:      1050050031

Intelsat S.A.      Matter Number:      48457-42

Gogo Inc. Post-petition Advice

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Mahalia S.B Doughty | 1.50 | 1,155.00 | 1,732.50 |
| Shawn OHargan, P.C. | 9.10 | 1,355.00 | 12,330.50 |
| Anthony Vincenzo Sexton | 1.50 | 1,325.00 | 1,987.50 |
| Anne McClain Sidrys, P.C. | 18.80 | 1,615.00 | 30,362.00 |
| **TOTALS** | **30.90** | | **$ 46,412.50** |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending August 31, 2021 | | Invoice Number: | 1050050031 |
| Intelsat S.A. | | Matter Number: | 48457-42 |
| Gogo Inc. Post-petition Advice | | | |

### Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/03/21 | Anthony Vincenzo Sexton | 0.20 | Review and analyze 1033 accrual and Gogo issues. |
| 08/04/21 | Mahalia S.B Doughty | 1.50 | Telephone conference with K&E team re DIP (.5); review DIP proposal materials (1.0). |
| 08/04/21 | Anthony Vincenzo Sexton | 0.30 | Review Gogo 1033 modeling. |
| 08/06/21 | Anne McClain Sidrys, P.C. | 1.30 | Review updates re EY letter re Gogo (.6); review update re project velocity (.7). |
| 08/07/21 | Shawn OHargan, P.C. | 0.50 | Review equity term sheet. |
| 08/09/21 | Shawn OHargan, P.C. | 2.30 | Telephone conference re Intelsat emergence (.5); telephone conference re creditor negotiations (.5); telephone conference with Intelsat team re governance (1.3). |
| 08/10/21 | Shawn OHargan, P.C. | 2.00 | Telephone conference with K&E team re management term sheet (.5); telephone conference re Plan emergence (1.0); telephone conference with EHP re status (.5). |
| 08/11/21 | Shawn OHargan, P.C. | 0.50 | Telephone conference with K&E team re Gogo. |
| 08/12/21 | Shawn OHargan, P.C. | 0.50 | Revise engagement letter per D. Mayland. |
| 08/13/21 | Shawn OHargan, P.C. | 2.30 | Telephone conference with Intelsat team re EY letter (.5); review governance term sheet (.3); telephone conference with Intelsat team re same (.5); telephone conference with creditor group re same (1.0). |
| 08/13/21 | Anne McClain Sidrys, P.C. | 3.30 | Conference with K&E team re EY retention letter, Gogo (1.1); review, revise EY letter (.9); telephone conference with M. Slade re resolution of upcoming issues (1.3). |
| 08/14/21 | Shawn OHargan, P.C. | 0.50 | Attend telephone conference with K&E team re equity governance. |
| 08/16/21 | Anne McClain Sidrys, P.C. | 1.20 | Review and revise EY letter. |
| 08/20/21 | Anthony Vincenzo Sexton | 1.00 | Telephone conference with Deloitte and Company re ECI and Gogo allocation issues. |
| 08/20/21 | Anne McClain Sidrys, P.C. | 1.90 | Review and revise Gogo statement and brief. |
| 08/25/21 | Anne McClain Sidrys, P.C. | 0.30 | Review edited EY letter. |
| 08/27/21 | Anne McClain Sidrys, P.C. | 1.80 | Review and revise brief from Gogo arbitration. |

3

Legal Services for the Period Ending August 31, 2021

Intelsat S.A.

Gogo Inc. Post-petition Advice

| | | Invoice Number: | 1050050031 |
| | | Matter Number: | 48457-42 |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/30/21 | Shawn OHargan, P.C. | 0.50 | Attend advisor telephone conference re purchase price dispute paper (.3); telephone conference with K&E team re same (.2). |
| 08/30/21 | Anne McClain Sidrys, P.C. | 4.00 | Review, revise re Gogo submission (3.1); telephone call with Company re same (.9). |
| 08/31/21 | Anne McClain Sidrys, P.C. | 5.00 | Review Gogo submission (3.9); edit same (1.1). |

**Total**                                    **30.90**

**Exhibit J**

**Detailed Description of Expenses and Disbursements**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

August 9, 2021

Intelsat S.A.
7900 Tysons One Place
19th Floor
McLean, VA 22102

Attn: Michelle Bryan

**Invoice Number:  1050048260**
**Client Matter:  48457-23**

---

**In the Matter of Expenses**

For expenses incurred through June 30, 2021
(see attached Description of Expenses for detail)                    $ 511,991.53

Total expenses incurred                                             $ 511,991.53

Legal Services for the Period Ending June 30, 2021      Invoice Number:      1050048260
Intelsat S.A.      Matter Number:      48457-23
Expenses

**Description of Expenses**

| __Description__ | __Amount__ |
|---|---|
| Third Party Telephone Charges | 564.82 |
| Standard Copies or Prints | 4,383.20 |
| Binding | 35.70 |
| Tabs/Indexes/Dividers | 110.37 |
| Color Copies or Prints | 1,408.55 |
| 4" Binders | 13.00 |
| Outside Messenger Services | 323.13 |
| Local Transportation | 160.26 |
| Travel Expense | 627.00 |
| Airfare | 58.00 |
| Travel Meals | 27.70 |
| Court Reporter Fee/Deposition | 5,875.75 |
| Filing Fees | 4,364.70 |
| Expert Fees | 462,515.84 |
| Professional Fees | 828.40 |
| Outside Retrieval Service | 24,319.57 |
| LexisNexis Research | 4,562.94 |
| Overtime Transportation | 257.71 |
| Overtime Meals - Attorney | 177.38 |
| Secretarial Overtime | 378.00 |
| Document Services Overtime | 602.43 |
| Overnight Delivery - Hard | 98.38 |
| Computer Database Research - Soft | 298.70 |
| **Total** | **$ 511,991.53** |

Legal Services for the Period Ending June 30, 2021     Invoice Number:     1050048260
Intelsat S.A.     Matter Number:     48457-23
Expenses

## Description of Expenses

### Third Party Telephone Charges

| Date | Description | Amount |
|------|-------------|--------|
| 04/30/21 | Intrado Enterprise Collaboration Inc - Teleconference | 6.02 |
| 04/30/21 | Intrado Enterprise Collaboration Inc - Telephone conference with clients and outside counsel. | 39.27 |
| 04/30/21 | Intrado Enterprise Collaboration Inc - Telephone conference with clients and outside counsel. | 0.51 |
| 04/30/21 | Intrado Enterprise Collaboration Inc - Telephone conferencing service | 1.52 |
| 04/30/21 | Intrado Solutions Limited - Conference calls (for Michael Engel April 2021) | 2.20 |
| 04/30/21 | Intrado Enterprise Collaboration Inc - Conference Call Fee | 3.11 |
| 04/30/21 | Intrado Enterprise Collaboration Inc - Telephone conference with clients and outside counsel. | 46.80 |
| 05/31/21 | Intrado Enterprise Collaboration Inc - Teleconference services | 1.16 |
| 05/31/21 | Intrado Enterprise Collaboration Inc - Teleconference services | 1.91 |
| 05/31/21 | Intrado Enterprise Collaboration Inc - Telephone conference calls | 2.79 |
| 05/31/21 | Intrado Enterprise Collaboration Inc - Telephone conference | 1.27 |
| 05/31/21 | Intrado Enterprise Collaboration Inc - Telephone conference calls | 6.07 |
| 05/31/21 | Intrado Enterprise Collaboration Inc - Teleconference Services | 9.70 |
| 05/31/21 | Intrado Enterprise Collaboration Inc - Teleconference | 5.77 |
| 05/31/21 | Intrado Enterprise Collaboration Inc - Conference call services | 25.89 |
| 05/31/21 | Intrado Enterprise Collaboration Inc - Teleconference | 3.61 |
| 05/31/21 | Intrado Enterprise Collaboration Inc - Teleconference | 1.64 |
| 05/31/21 | Intrado Enterprise Collaboration Inc - Teleconference | 2.72 |
| 05/31/21 | Intrado Enterprise Collaboration Inc - Teleconferences | 3.83 |
| 05/31/21 | Intrado Enterprise Collaboration Inc - Telephone conference | 5.16 |
| 05/31/21 | Intrado Enterprise Collaboration Inc - Conference Calls | 6.00 |
| 05/31/21 | Intrado Enterprise Collaboration Inc - Teleconference Calls. | 59.74 |
| 05/31/21 | Intrado Enterprise Collaboration Inc - Telephone conferences with clients and outside counsel. | 2.75 |
| 05/31/21 | Intrado Enterprise Collaboration Inc - Telephone conferences with clients and outside counsel. | 32.42 |

Legal Services for the Period Ending June 30, 2021          Invoice Number:      1050048260
Intelsat S.A.                                                Matter Number:       48457-23
Expenses

| Date | Description | Amount |
|---|---|---|
| 06/22/21 | Robert Orren - Robert Orren, Teleconference, Telephonic Hearing Appearance - Brian Nakhaimousa 06/22/2021 | 70.00 |
| 06/30/21 | Intrado Enterprise Collaboration Inc - Teleconference | 2.33 |
| 06/30/21 | Intrado Enterprise Collaboration Inc - teleconference services | 47.71 |
| 06/30/21 | Intrado Enterprise Collaboration Inc - Teleconference | 0.69 |
| 06/30/21 | Intrado Enterprise Collaboration Inc - Teleconference services | 1.25 |
| 06/30/21 | Intrado Enterprise Collaboration Inc - Teleconference services | 1.81 |
| 06/30/21 | Intrado Enterprise Collaboration Inc - Teleconference services | 0.80 |
| 06/30/21 | Robert Orren - Robert Orren, Teleconference, Telephonic hearing appearance - Brian Nakhaimousa 06/30/2021 | 70.00 |
| 06/30/21 | Intrado Enterprise Collaboration Inc - Teleconference | 9.27 |
| 06/30/21 | Intrado Enterprise Collaboration Inc - Teleconference | 3.98 |
| 06/30/21 | Intrado Enterprise Collaboration Inc - Telephonic conferencing service | 11.29 |
| 06/30/21 | Intrado Enterprise Collaboration Inc - Telephone Conference Fees | 0.01 |
| 06/30/21 | Intrado Enterprise Collaboration Inc - Teleconference | 4.78 |
| 06/30/21 | Intrado Enterprise Collaboration Inc - Telephone Conference Fees | 5.65 |
| 06/30/21 | Intrado Enterprise Collaboration Inc - Joe Morley June Intrado Invoice | 5.02 |
| 06/30/21 | Intrado Enterprise Collaboration Inc - Telephone conferences | 2.83 |
| 06/30/21 | Intrado Enterprise Collaboration Inc - Teleconference | 3.41 |
| 06/30/21 | Intrado Enterprise Collaboration Inc - Teleconferences | 2.39 |
| 06/30/21 | Intrado Enterprise Collaboration Inc - Teleconference Services | 33.47 |
| 06/30/21 | Intrado Enterprise Collaboration Inc - Teleconference Calls. | 16.27 |
| | **Total** | **564.82** |

Legal Services for the Period Ending June 30, 2021                  Invoice Number:        1050048260
Intelsat S.A.                                                                            Matter Number:         48457-23
Expenses

**Standard Copies or Prints**

| Date | Description | Amount |
|------|-------------|--------|
| 06/01/21 | Standard Copies or Prints | 6.88 |
| 06/02/21 | Standard Copies or Prints | 22.08 |
| 06/03/21 | Standard Copies or Prints | 0.64 |
| 06/03/21 | Standard Copies or Prints | 3.04 |
| 06/04/21 | CH-19655 | 1,736.80 |
| 06/07/21 | Standard Copies or Prints | 57.44 |
| 06/07/21 | Standard Copies or Prints | 7.04 |
| 06/07/21 | Standard Copies or Prints | 12.32 |
| 06/08/21 | Standard Copies or Prints | 4.00 |
| 06/08/21 | Standard Copies or Prints | 0.32 |
| 06/08/21 | Standard Copies or Prints | 2.56 |
| 06/09/21 | Standard Copies or Prints | 4.48 |
| 06/09/21 | Standard Copies or Prints | 8.32 |
| 06/09/21 | Standard Copies or Prints | 532.64 |
| 06/11/21 | Standard Copies or Prints | 9.76 |
| 06/11/21 | Standard Copies or Prints | 7.84 |
| 06/14/21 | Standard Copies or Prints | 12.96 |
| 06/15/21 | Standard Copies or Prints | 22.08 |
| 06/15/21 | Standard Copies or Prints | 13.12 |
| 06/16/21 | Standard Copies or Prints | 7.04 |
| 06/17/21 | Standard Copies or Prints | 17.28 |
| 06/17/21 | Standard Copies or Prints | 10.24 |
| 06/17/21 | Standard Copies or Prints | 19.68 |
| 06/17/21 | Standard Copies or Prints | 21.76 |
| 06/19/21 | Standard Copies or Prints | 2.88 |
| 06/21/21 | Standard Copies or Prints | 21.60 |
| 06/21/21 | Standard Copies or Prints | 1.92 |
| 06/21/21 | Standard Copies or Prints | 13.12 |
| 06/21/21 | Standard Copies or Prints | 5.12 |
| 06/21/21 | Standard Copies or Prints | 2.88 |
| 06/22/21 | Standard Copies or Prints | 12.80 |
| 06/22/21 | Standard Copies or Prints | 13.12 |
| 06/22/21 | Standard Copies or Prints | 8.96 |
| 06/22/21 | Standard Copies or Prints | 12.80 |

Legal Services for the Period Ending June 30, 2021          Invoice Number:          1050048260
Intelsat S.A.                                               Matter Number:           48457-23
Expenses

| 06/23/21 | Standard Copies or Prints | 21.60 |
| 06/24/21 | Standard Copies or Prints | 13.60 |
| 06/25/21 | CH-20181 | 1,696.16 |
| 06/28/21 | Standard Copies or Prints | 13.44 |
| 06/30/21 | Standard Copies or Prints | 2.88 |
| | **Total** | **4,383.20** |

Legal Services for the Period Ending June 30, 2021          Invoice Number:          1050048260

Intelsat S.A.                                              Matter Number:              48457-23

Expenses

**Binding**

| Date | Description | Amount |
|------|-------------|-------:|
| 06/04/21 | Binding | 8.40 |
| 06/09/21 | Binding | 21.00 |
| 06/22/21 | Binding | 0.70 |
| 06/25/21 | Binding | 5.60 |
|  | **Total** | **35.70** |

7

Legal Services for the Period Ending June 30, 2021       Invoice Number:        1050048260
Intelsat S.A.                                            Matter Number:         48457-23
Expenses

**Tabs/Indexes/Dividers**

| Date | Description | Amount |
|------|-------------|--------|
| 06/04/21 | Tabs/Indexes/Dividers | 84.89 |
| 06/25/21 | Tabs/Indexes/Dividers | 25.48 |
|  | **Total** | **110.37** |

Legal Services for the Period Ending June 30, 2021          Invoice Number:          1050048260
Intelsat S.A.                                               Matter Number:             48457-23
Expenses

**Color Copies or Prints**

| Date | Description | Amount |
|------|-------------|--------|
| 06/04/21 | Color Copies or Prints | 1,085.70 |
| 06/07/21 | Color Copies or Prints | 77.55 |
| 06/08/21 | Color Copies or Prints | 36.30 |
| 06/08/21 | Color Copies or Prints | 15.40 |
| 06/10/21 | Color Copies or Prints | 27.50 |
| 06/14/21 | Color Copies or Prints | 15.40 |
| 06/15/21 | Color Copies or Prints | 5.50 |
| 06/16/21 | Color Copies or Prints | 28.60 |
| 06/21/21 | Color Copies or Prints | 8.25 |
| 06/21/21 | Color Copies or Prints | 7.15 |
| 06/21/21 | Color Copies or Prints | 12.65 |
| 06/22/21 | Color Copies or Prints | 0.55 |
| 06/24/21 | Color Copies or Prints | 37.40 |
| 06/28/21 | Color Copies or Prints | 50.60 |
| | **Total** | **1,408.55** |

Legal Services for the Period Ending June 30, 2021        Invoice Number:        1050048260
Intelsat S.A.                                             Matter Number:          48457-23
Expenses

## 4" Binders

| Date | Description | Amount |
|------|-------------|--------|
| 06/25/21 | 4" Binders | 13.00 |
| | **Total** | **13.00** |

Legal Services for the Period Ending June 30, 2021          Invoice Number:          1050048260
Intelsat S.A.                                               Matter Number:             48457-23
Expenses

**<u>Outside Messenger Services</u>**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 05/15/21 | Washington Express LLC - Messenger service | 99.59 |
| 05/15/21 | Washington Express LLC - Messenger service | 59.11 |
| 05/31/21 | Washington Express LLC - Messenger service | 46.64 |
| 05/31/21 | Washington Express LLC - Messenger service | 117.79 |
| | **Total** | **323.13** |

Legal Services for the Period Ending June 30, 2021      Invoice Number:        1050048260
Intelsat S.A.                                            Matter Number:           48457-23
Expenses

**Local Transportation**

| Date | Description | Amount |
|------|-------------|--------|
| 04/30/21 | VITAL TRANSPORTATION SERVICES INC - Package Dan Kaplan - 04/24/2021 | 38.88 |
| 04/30/21 | VITAL TRANSPORTATION SERVICES INC - Package Tom Arena - 04/24/2021 | 47.41 |
| 05/07/21 | VITAL TRANSPORTATION SERVICES INC - Package Nicole Santora - 04/24/2021 | 37.93 |
| 05/14/21 | VITAL TRANSPORTATION SERVICES INC - Snyder Orin - 04/24/2021 | 36.04 |
|  | **Total** | **160.26** |

| Legal Services for the Period Ending June 30, 2021 | Invoice Number: | 1050048260 |
|---|---|---|
| Intelsat S.A. | Matter Number: | 48457-23 |
| Expenses | | |

**Travel Expense**

| Date | Description | Amount |
|---|---|---|
| 06/29/21 | Steven N. Serajeddini, P.C. - Steven N. Serajeddini, Lodging, Richmond, VA to , Hotel in Richmond, VA for Intelsat hearing 06/29/2021 | 313.50 |
| 06/30/21 | Steven N. Serajeddini, P.C. - Steven N. Serajeddini, Lodging, Richmond, VA to , Hotel in Richmond, VA for Intelsat hearing 06/30/2021 | 313.50 |
| | **Total** | **627.00** |

Legal Services for the Period Ending June 30, 2021            Invoice Number:        1050048260
Intelsat S.A.                                                Matter Number:          48457-23
Expenses

**Airfare**

| Date | Description | Amount |
|------|-------------|--------|
| 06/28/21 | Steven N. Serajeddini, P.C. - Steven N. Serajeddini, Agency Fee, Agency fee for Airfare to/from Richmond, VA for Intelsat hearing. 06/28/2021 | 58.00 |
| | **Total** | **58.00** |

Legal Services for the Period Ending June 30, 2021          Invoice Number:          1050048260
Intelsat S.A.                                               Matter Number:           48457-23
Expenses

**Travel Meals**

| Date | Description | Amount |
|------|-------------|--------|
| 06/30/21 | Steven N. Serajeddini, P.C. - Steven N. Serajeddini, Hotel - Travel Meals, Richmond, VA Dinner at Hotel in Richmond, VA for Intelsat hearing Steven N. Serajeddini 06/30/2021 | 27.70 |
| | **Total** | **27.70** |

Legal Services for the Period Ending June 30, 2021          Invoice Number:          1050048260
Intelsat S.A.                                                                        Matter Number:          48457-23
Expenses

**Court Reporter Fee/Deposition**

| Date | Description | Amount |
|------|-------------|--------|
| 05/26/21 | VERITEXT - Deposition of J. Eisenach | 4,479.75 |
| 06/10/21 | VERITEXT - M. Schwartz Deposition Video Files | 613.00 |
| 06/11/21 | VERITEXT - J. Eisenach Deposition Video Files | 783.00 |
| | **Total** | **5,875.75** |

Legal Services for the Period Ending June 30, 2021        Invoice Number:      1050048260
Intelsat S.A.        Matter Number:      48457-23
Expenses

**Filing Fees**

| Date | Description | Amount |
|---|---|---|
| 06/28/21 | CSC - Re: Intelsat Align S.A.R.L.; Intelsat Asia Carrier Services LLC; Intelsat US LLC; Intelsat Global Sales & Marketing Ltd.; Intelsat Holdings LLC; Intelsat International Employment LLC; Intelsat International Systems, LLC; Intelsat Jackson Holdings S.A.; Intelsat License Holdings LLC; Intelsat License LLC; Intelsat (Luxembourg) S.A.; Intelsat Operations S.A.; Intelsat Satellite LLC; Intelsat Service and Equipment LLC; Intelsat Subsidiary (Gibraltar) Limited; Intelsat UK Financial Services Ltd.; Panamsat Europe Corporation; Intelsat Panamsat India LLC; Panamsat India Marketing, L.L.C.; Panamsat International Holdings, LLC; Panamsat International Sales, LLC; Southern Satellite Licensee LLC. | 4,364.70 |
| | **Total** | **4,364.70** |

Legal Services for the Period Ending June 30, 2021          Invoice Number:          1050048260
Intelsat S.A.                                               Matter Number:           48457-23
Expenses

**Expert Fees**

| Date | Description | Amount |
|---|---|---|
| 05/24/21 | COMPASS LEXECON - Compass Lexecon April 2021 invoice for expert consulting services. | 255,252.03 |
| 06/15/21 | NATIONAL ECONOMIC RESEARCH ASSOCIATE INC - NERA May 2021 invoice for expert consulting services | 57,997.50 |
| 06/24/21 | COMPASS LEXECON - Compass Lexecon May 2021 invoice for expert consulting services. | 149,266.31 |
| | **Total** | **462,515.84** |

Legal Services for the Period Ending June 30, 2021         Invoice Number:        1050048260
Intelsat S.A.                                               Matter Number:            48457-23
Expenses

**Professional Fees**

| Date | Description | Amount |
|------|-------------|--------|
| 05/10/21 | VEDDER PRICE PC - Processional Fees - KE Split | 828.40 |
| | **Total** | **828.40** |

Legal Services for the Period Ending June 30, 2021      Invoice Number:     1050048260

Intelsat S.A.      Matter Number:     48457-23

Expenses

**Outside Retrieval Service**

| Date | Description | Amount |
|------|-------------|--------|
| 09/16/20 | CT CORPORATION - Retrieve corporate documents | 1,709.85 |
| 02/25/21 | CT CORPORATION - Retrieve corporate documents | 4,800.00 |
| 02/25/21 | CT CORPORATION - Retrieve corporate documents | 1,440.00 |
| 06/23/21 | CT CORPORATION - Retrieve corporate documents (original invoice date 6/16/2020) | 3,463.79 |
| 06/23/21 | CT CORPORATION - Retrieve corporate documents (original invoice date 06/01/2020) | 7,319.80 |
| 06/23/21 | CT CORPORATION - Retrieve corporate documents | 3,416.18 |
| 06/24/21 | CT CORPORATION - Retrieve corporate documents (original invoice date 6/19/2020) | 2,169.95 |
| | **Total** | **24,319.57** |

Legal Services for the Period Ending June 30, 2021          Invoice Number:          1050048260
Intelsat S.A.                                              Matter Number:          48457-23
Expenses

**LexisNexis Research**

| Date | Description | Amount |
|------|-------------|--------|
| 05/03/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 5/3/2021 by Anne Waldron | 261.82 |
| 05/04/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 5/4/2021 by Benjamin Stone | 158.21 |
| 05/05/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 5/5/2021 by Benjamin Stone | 212.95 |
| 05/06/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 5/6/2021 by Whitney Rosser | 209.93 |
| 05/07/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 5/7/2021 by Anne Waldron | 684.96 |
| 05/10/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 5/10/2021 by Anne Waldron | 103.54 |
| 05/11/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 5/11/2021 by Benjamin Stone | 209.93 |
| 05/11/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 5/11/2021 by David Gremling | 155.32 |
| 05/11/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 5/11/2021 by Anne Waldron | 210.15 |
| 05/12/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 5/12/2021 by Anne Waldron | 103.55 |
| 05/12/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 5/12/2021 by Henry Skillman | 106.49 |
| 05/13/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 5/13/2021 by Benjamin Stone | 212.95 |
| 05/18/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 5/18/2021 by Anne Waldron | 103.55 |
| 05/18/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 5/18/2021 by Jason Jarvis | 155.32 |
| 05/19/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 5/19/2021 by Anne Waldron | 313.72 |
| 05/21/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 5/21/2021 by Anne Waldron | 477.91 |
| 05/21/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 5/21/2021 by Andrew Bodammer | 103.67 |
| 05/24/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 5/24/2021 by Mirta Adams | 5.24 |
| 05/24/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 5/24/2021 by Anne Waldron | 158.38 |

Legal Services for the Period Ending June 30, 2021          Invoice Number:          1050048260
Intelsat S.A.                                                Matter Number:            48457-23
Expenses

| 05/25/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 5/25/2021 by Anne Waldron | 158.38 |
| 05/25/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 5/25/2021 by David Gremling | 155.33 |
| 05/25/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 5/25/2021 by Mirta Adams | 5.24 |
| 05/26/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 5/26/2021 by Mirta Adams | 5.24 |
| 05/27/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 5/27/2021 by Anne Waldron | 264.96 |
| 05/27/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 5/27/2021 by Mirta Adams | 5.24 |
| 05/28/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 5/28/2021 by Mirta Adams | 5.24 |
| 05/29/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 5/29/2021 by Mirta Adams | 5.24 |
| 05/30/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 5/30/2021 by Mirta Adams | 5.24 |
| 05/31/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 5/31/2021 by Mirta Adams | 5.24 |
| | **Total** | **4,562.94** |

Legal Services for the Period Ending June 30, 2021

Intelsat S.A.

Expenses

| | | Invoice Number: | 1050048260 |
| | | Matter Number: | 48457-23 |

**Overtime Transportation**

| Date | Description | Amount |
|------|-------------|--------|
| 06/01/21 | Margaret R. Alden - Margaret R. Alden, Taxi, OT Cab fare 06/01/2021 | 32.79 |
| 06/02/21 | Margaret R. Alden - Margaret R. Alden, Taxi, OT Cab fare 06/02/2021 | 48.44 |
| 06/08/21 | Margaret R. Alden - Margaret R. Alden, Taxi, OT Cab fare 06/08/2021 | 39.26 |
| 06/10/21 | Margaret R. Alden - Margaret R. Alden, Taxi, OT Cab fare 06/10/2021 | 52.85 |
| 06/17/21 | Margaret R. Alden - Margaret R. Alden, Taxi, OT Cab Fare. Worked 6/16 then left office 6/17 @ 12:37 am 06/17/2021 | 30.38 |
| 06/17/21 | William Thompson - William Thompson, Taxi, Overtime taxi home from office. 06/17/2021 | 53.99 |
| | **Total** | **257.71** |

Legal Services for the Period Ending June 30, 2021       Invoice Number:        1050048260
Intelsat S.A.                                             Matter Number:           48457-23
Expenses

## Overtime Meals - Attorney

| Date | Description | Amount |
|------|-------------|-------:|
| 05/16/21 | GRUBHUB HOLDINGS INC - Alden Margaret R. 5/13/2021 OT Meal | 39.80 |
| 05/26/21 | Saunders McElroy - Saunders McElroy, Overtime Meals - Attorney, Washington, DC Overtime Meal Saunders McElroy 05/26/2021 | 39.33 |
| 06/06/21 | GRUBHUB HOLDINGS INC - Alden Margaret R. 6/1/2021 OT Meal | 35.61 |
| 06/06/21 | GRUBHUB HOLDINGS INC - Alden Margaret R. 6/2/2021 OT Meal | 40.64 |
| 06/07/21 | Anne McClain Sidrys, P.C. - Anne McClain Sidrys, Overtime Meals - Attorney, Chicago, IL OT Meal Expense Anne McClain Sidrys 06/07/2021 | 22.00 |
| | **Total** | **177.38** |

Legal Services for the Period Ending June 30, 2021      Invoice Number:        1050048260
Intelsat S.A.                                           Matter Number:         48457-23
Expenses

**Secretarial Overtime**

| Date | Description | Amount |
|------|-------------|--------|
| 06/07/21 | Secretarial Overtime, Doc. Prep. - Revise | 378.00 |
| | **Total** | **378.00** |

Legal Services for the Period Ending June 30, 2021          Invoice Number:          1050048260
Intelsat S.A.                                               Matter Number:           48457-23
Expenses

**Document Services Overtime**

| Date | Description | Amount |
|------|-------------|-------:|
| 06/06/21 | Format and revise : Presentation(s) | 7.31 |
| 06/08/21 | Format and revise : Presentation(s) | 56.76 |
| 06/08/21 | Convert Document : Spreadsheet(s) | 121.26 |
| 06/09/21 | Convert Document : Spreadsheet(s) | 135.45 |
| 06/09/21 | Convert Document : Spreadsheet(s) | 22.36 |
| 06/09/21 | Convert Document : Spreadsheet(s) | 39.99 |
| 06/10/21 | Convert Document : Spreadsheet(s) | 23.65 |
| 06/16/21 | Format and revise : Motion(s) | 110.51 |
| 06/19/21 | Revisions to : Organizational/Structural Chart(s) | 85.14 |
| | **Total** | **602.43** |

Legal Services for the Period Ending June 30, 2021     Invoice Number:     1050048260
Intelsat S.A.     Matter Number:     48457-23
Expenses

### Overnight Delivery - Hard

| Date | Description | Amount |
|------|-------------|-------:|
| 05/31/21 | FEDERAL EXPRESS - 773792392997 | 45.06 |
| 06/14/21 | FEDERAL EXPRESS - 773956561166 | 53.32 |
| | **Total** | **98.38** |

Legal Services for the Period Ending June 30, 2021          Invoice Number:          1050048260
Intelsat S.A.                                               Matter Number:           48457-23
Expenses

**Computer Database Research - Soft**

| Date | Description | Amount |
|------|-------------|--------|
| 05/01/21 | PACER Usage for 04/2021 & 05/2021 | 14.50 |
| 05/01/21 | PACER Usage for 04/2021 & 05/2021 | 284.20 |
| | **Total** | **298.70** |

**TOTAL EXPENSES**                                                      **$ 511,991.53**

28

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

September 9, 2021

Intelsat S.A.
7900 Tysons One Place
19th Floor
McLean, VA 22102

Attn: Michelle Bryan

**Invoice Number: 1050049152**
**Client Matter:** 48457-23

---

**In the Matter of Expenses**

For expenses incurred through July 31, 2021
(see attached Description of Expenses for detail)                                    $ 56,868.12

Total expenses incurred                                                                        $ 56,868.12

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Shanghai  Washington, D.C.

Legal Services for the Period Ending July 31, 2021     Invoice Number:     1050049152
Intelsat S.A.     Matter Number:     48457-23
Expenses

## Description of Expenses

| Description | Amount |
|---|---:|
| Third Party Telephone Charges | 355.20 |
| Standard Copies or Prints | 1,086.72 |
| Binding | 3.50 |
| Tabs/Indexes/Dividers | 3.90 |
| Color Copies or Prints | 579.70 |
| Outside Messenger Services | 98.51 |
| Local Transportation | 489.03 |
| Travel Expense | 18,691.63 |
| Airfare | 11,118.94 |
| Transportation to/from airport | 1,478.13 |
| Travel Meals | 2,857.49 |
| Other Travel Expenses | 361.60 |
| Court Reporter Fee/Deposition | 2,160.00 |
| Filing Fees | 65.00 |
| Working Meals/K&E Only | 39.11 |
| Computer Database Research | 2,867.00 |
| Westlaw Research | 8,357.95 |
| LexisNexis Research | 4,715.46 |
| Overtime Transportation | 257.68 |
| Overtime Meals - Attorney | 193.04 |
| Secretarial Overtime | 197.19 |
| Document Services Overtime | 351.74 |
| Miscellaneous Office Expenses | 36.00 |
| Computer Database Research - Soft | 503.60 |
| **Total** | **$ 56,868.12** |

Legal Services for the Period Ending July 31, 2021     Invoice Number:        1050049152
Intelsat S.A.                                          Matter Number:          48457-23
Expenses

## Description of Expenses

### Third Party Telephone Charges

| Date | Description | Amount |
|---|---|---|
| 05/31/21 | Intrado Enterprise Collaboration Inc - Telephone conference with clients and outside counsel. | 12.11 |
| 05/31/21 | Intrado Enterprise Collaboration Inc - Conference Call Fee | 2.98 |
| 06/29/21 | Michael B. Slade - Michael B. Slade, Internet, Attend mediation. 06/29/2021 | 10.99 |
| 06/30/21 | Intrado Enterprise Collaboration Inc - Telephone conference calls | 4.97 |
| 06/30/21 | Intrado Enterprise Collaboration Inc - Telephone conference with clients and outside counsel. | 30.14 |
| 06/30/21 | Intrado Enterprise Collaboration Inc - Telephone conference with clients and outside counsel. | 28.41 |
| 06/30/21 | Intrado Enterprise Collaboration Inc - payment for teleconference by Drew Maliniak | 0.93 |
| 06/30/21 | Intrado Enterprise Collaboration Inc - Teleconference | 3.66 |
| 06/30/21 | Intrado Enterprise Collaboration Inc - Telephone conference calls | 9.60 |
| 06/30/21 | Intrado Enterprise Collaboration Inc - payment for teleconference by Drew Maliniak | 1.83 |
| 06/30/21 | Intrado Enterprise Collaboration Inc - Teleconference | 28.16 |
| 06/30/21 | Intrado Enterprise Collaboration Inc - Telephone conference calls | 1.87 |
| 07/06/21 | Nicholas A. Binder - Nicholas A. Binder, Internet, Deal Negotiations 07/06/2021 | 9.95 |
| 07/06/21 | Michael B. Slade - Michael B. Slade, Internet, Attend meetings. 07/06/2021 | 16.00 |
| 07/08/21 | Robert Orren - Robert Orren, Teleconference, Telephonic hearing appearance - Brian Nakhaimousa 07/08/2021 | 70.00 |
| 07/09/21 | Nicholas A. Binder - Nicholas A. Binder, Internet, Deal Negotiations 07/09/2021 | 6.00 |
| 07/09/21 | Michael Lemm - Michael Lemm, Internet, Attended the Disinterested Directors' Advisors negotiations in NY. 07/09/2021 | 17.00 |
| 07/22/21 | Robert Orren - Robert Orren, Teleconference, Telephonic Hearing Appearance - Brian Nakhaimousa 07/22/2021 | 70.00 |
| 07/31/21 | Intrado Enterprise Collaboration Inc - Teleconference Services | 27.64 |
| 07/31/21 | Intrado Enterprise Collaboration Inc - July 2021 conference call(s) | 1.43 |

3

Legal Services for the Period Ending July 31, 2021                Invoice Number:        1050049152
Intelsat S.A.                                                     Matter Number:              48457-23
Expenses

| 07/31/21 | Intrado Enterprise Collaboration Inc - Telephone conferences | 1.53 |
|---|---|---|
| | **Total** | **355.20** |

Legal Services for the Period Ending July 31, 2021          Invoice Number:          1050049152
Intelsat S.A.                                               Matter Number:             48457-23
Expenses

**Standard Copies or Prints**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 07/02/21 | Standard Copies or Prints | 14.24 |
| 07/02/21 | Standard Copies or Prints | 3.68 |
| 07/02/21 | Standard Copies or Prints | 7.52 |
| 07/02/21 | Standard Copies or Prints | 130.72 |
| 07/06/21 | Standard Copies or Prints | 21.60 |
| 07/06/21 | Standard Copies or Prints | 2.72 |
| 07/07/21 | Standard Copies or Prints | 46.08 |
| 07/07/21 | Standard Copies or Prints | 10.24 |
| 07/07/21 | Standard Copies or Prints | 18.72 |
| 07/07/21 | Standard Copies or Prints | 24.64 |
| 07/08/21 | Standard Copies or Prints | 3.36 |
| 07/08/21 | Standard Copies or Prints | 4.32 |
| 07/08/21 | Standard Copies or Prints | 39.36 |
| 07/08/21 | Standard Copies or Prints | 5.12 |
| 07/08/21 | Standard Copies or Prints | 140.16 |
| 07/08/21 | Standard Copies or Prints | 1.44 |
| 07/09/21 | Standard Copies or Prints | 9.60 |
| 07/09/21 | Standard Copies or Prints | 12.16 |
| 07/12/21 | Standard Copies or Prints | 11.20 |
| 07/12/21 | Standard Copies or Prints | 6.40 |
| 07/13/21 | Standard Copies or Prints | 55.68 |
| 07/13/21 | Standard Copies or Prints | 3.20 |
| 07/14/21 | Standard Copies or Prints | 4.32 |
| 07/14/21 | Standard Copies or Prints | 1.44 |
| 07/14/21 | Standard Copies or Prints | 3.84 |
| 07/14/21 | Standard Copies or Prints | 1.12 |
| 07/15/21 | Standard Copies or Prints | 142.88 |
| 07/15/21 | Standard Copies or Prints | 1.12 |
| 07/17/21 | Standard Copies or Prints | 17.60 |
| 07/19/21 | Standard Copies or Prints | 31.36 |
| 07/19/21 | Standard Copies or Prints | 7.04 |
| 07/20/21 | Standard Copies or Prints | 4.16 |
| 07/21/21 | Standard Copies or Prints | 26.24 |
| 07/22/21 | Standard Copies or Prints | 6.88 |

Legal Services for the Period Ending July 31, 2021          Invoice Number:          1050049152
Intelsat S.A.                                              Matter Number:           48457-23
Expenses

| 07/22/21 | Standard Copies or Prints | 49.92 |
|----------|---------------------------|-------|
| 07/22/21 | Standard Copies or Prints | 5.76 |
| 07/23/21 | Standard Copies or Prints | 1.28 |
| 07/26/21 | Standard Copies or Prints | 65.28 |
| 07/26/21 | Standard Copies or Prints | 88.96 |
| 07/28/21 | Standard Copies or Prints | 3.04 |
| 07/29/21 | Standard Copies or Prints | 26.08 |
| 07/29/21 | Standard Copies or Prints | 8.64 |
| 07/30/21 | Standard Copies or Prints | 17.60 |
|          | **Total** | **1,086.72** |

Legal Services for the Period Ending July 31, 2021          Invoice Number:          1050049152
Intelsat S.A.                                               Matter Number:           48457-23
Expenses

**Binding**

| Date | Description | Amount |
|------|-------------|--------|
| 07/02/21 | Binding | 0.70 |
| 07/08/21 | Binding | 0.70 |
| 07/15/21 | Binding | 0.70 |
| 07/30/21 | Binding | 1.40 |
| | **Total** | **3.50** |

Legal Services for the Period Ending July 31, 2021          Invoice Number:          1050049152
Intelsat S.A.                                               Matter Number:            48457-23
Expenses

**Tabs/Indexes/Dividers**

| Date | Description | Amount |
|------|-------------|--------|
| 07/02/21 | Tabs/Indexes/Dividers | 1.04 |
| 07/08/21 | Tabs/Indexes/Dividers | 2.08 |
| 07/15/21 | Tabs/Indexes/Dividers | 0.78 |
| | **Total** | **3.90** |

Legal Services for the Period Ending July 31, 2021          Invoice Number:          1050049152
Intelsat S.A.                                              Matter Number:            48457-23
Expenses

**<u>Color Copies or Prints</u>**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|------|-------------|--------|
| 07/02/21 | Color Copies or Prints | 14.30 |
| 07/06/21 | Color Copies or Prints | 6.60 |
| 07/07/21 | Color Copies or Prints | 11.00 |
| 07/08/21 | Color Copies or Prints | 61.05 |
| 07/12/21 | Color Copies or Prints | 69.30 |
| 07/12/21 | Color Copies or Prints | 24.20 |
| 07/13/21 | Color Copies or Prints | 2.20 |
| 07/14/21 | Color Copies or Prints | 0.55 |
| 07/14/21 | Color Copies or Prints | 39.05 |
| 07/15/21 | Color Copies or Prints | 1.10 |
| 07/21/21 | Color Copies or Prints | 161.70 |
| 07/22/21 | Color Copies or Prints | 188.10 |
| 07/29/21 | Color Copies or Prints | 0.55 |
|  | **Total** | **579.70** |

Legal Services for the Period Ending July 31, 2021          Invoice Number:          1050049152
Intelsat S.A.                                               Matter Number:            48457-23
Expenses

**Outside Messenger Services**

| Date | Description | Amount |
|------|-------------|--------|
| 06/26/21 | COMET MESSENGER SERVICE INC - 300 N LASALLE to 3452 N GREENVIEW 06/25/2021 | 76.53 |
| 07/03/21 | COMET MESSENGER SERVICE INC - 300 N LASALLE to 2717 North Racine Avenue 07/02/2021 | 21.98 |
| | **Total** | **98.51** |

| | | |
|---|---|---|
| Legal Services for the Period Ending July 31, 2021 | Invoice Number: | 1050049152 |
| Intelsat S.A. | Matter Number: | 48457-23 |
| Expenses | | |

### Local Transportation

| Date | Description | Amount |
|---|---|---|
| 06/11/21 | VITAL TRANSPORTATION SERVICES INC - Package Grace Hart - 601 LEXINGTON AVE to 200 PARK AVE 04/24/2021 | 36.04 |
| 06/30/21 | Michael B. Slade - Michael B. Slade, Taxi, Attend mediation. 06/30/2021 | 8.65 |
| 06/30/21 | Anthony Vincenzo Sexton - Anthony Vincenzo Sexton, Taxi, Travel to Richmond, VA for Intelsat Mediation session 06/30/2021 | 8.21 |
| 07/01/21 | Michael B. Slade - Michael B. Slade, Taxi, Attend mediation. 07/01/2021 | 31.25 |
| 07/01/21 | Michael B. Slade - Michael B. Slade, Taxi, Attend mediation. 07/01/2021 | 31.25 |
| 07/01/21 | Derek I. Hunter - Derek I. Hunter, Taxi, Attend mediation. 07/01/2021 | 17.94 |
| 07/01/21 | Anthony Vincenzo Sexton - Anthony Vincenzo Sexton, Taxi, Travel to Richmond, VA for Intelsat Mediation session 07/01/2021 | 12.90 |
| 07/01/21 | Anthony Vincenzo Sexton - Anthony Vincenzo Sexton, Taxi, Travel to Richmond, VA for Intelsat Mediation session 07/01/2021 | 10.21 |
| 07/01/21 | Anthony Vincenzo Sexton - Anthony Vincenzo Sexton, Taxi, Travel to Richmond, VA for Intelsat Mediation session 07/01/2021 | 10.98 |
| 07/06/21 | Anthony R. Grossi - Anthony R. Grossi, Taxi, Attend Director's Advisors meetings and client meetings. Cab to dinner with clients. 07/06/2021 | 65.41 |
| 07/06/21 | Anthony R. Grossi - Anthony R. Grossi, Taxi, Attend Director's Advisors meetings and client meetings. Cab back to the hotel. 07/06/2021 | 21.58 |
| 07/06/21 | Anthony R. Grossi - Anthony R. Grossi, Taxi, Attend Director's Advisors meetings and client meetings. Cab back to the hotel. 07/06/2021 | 18.58 |
| 07/06/21 | Michael B. Slade - Michael B. Slade, Taxi, Attend meetings. 07/06/2021 | 18.58 |
| 07/06/21 | Anthony Vincenzo Sexton - Anthony Vincenzo Sexton, Taxi, Travel to New York for Intelsat meeting 07/06/2021 | 11.30 |
| 07/08/21 | Anthony R. Grossi - Anthony R. Grossi, Taxi, Attend Director's Advisors meetings and client meetings. Cab home from Union station. 07/08/2021 | 122.79 |
| 07/15/21 | Anthony Vincenzo Sexton - Anthony Vincenzo Sexton, Taxi, Travel to Richmond, VA for Intelsat mediation 07/15/2021 | 15.95 |
| 07/15/21 | Derek I. Hunter - Derek I. Hunter, Taxi, Attend In-Person Mediation session in Richmond. 07/15/2021 | 8.71 |

Legal Services for the Period Ending July 31, 2021                    Invoice Number:              1050049152
Intelsat S.A.                                                         Matter Number:              48457-23
Expenses

| 07/15/21 | Michael B. Slade - Michael B. Slade, Taxi, Attend mediation. 07/15/2021 | 17.65 |
| 07/15/21 | Michael B. Slade - Michael B. Slade, Taxi, Attend mediation. 07/15/2021 | 21.05 |
| | **Total** | **489.03** |

Legal Services for the Period Ending July 31, 2021          Invoice Number:          1050049152
Intelsat S.A.                                              Matter Number:           48457-23
Expenses

**Travel Expense**

| Date | Description | Amount |
|------|-------------|-------:|
| 06/29/21 | Michael B. Slade - Michael B. Slade, Lodging, Richmond, VA to , Attend mediation. 06/29/2021 | 313.50 |
| 06/29/21 | Derek I. Hunter - Derek I. Hunter, Lodging, Richmond, VA to , Attend mediation. 06/29/2021 | 313.50 |
| 06/29/21 | Anthony R. Grossi - Anthony R. Grossi, Lodging, Richmond, VA to , Attend mediation. 06/29/2021 | 313.50 |
| 06/30/21 | Michael B. Slade - Michael B. Slade, Lodging, Richmond, VA to , Attend mediation. 06/30/2021 | 313.50 |
| 06/30/21 | Derek I. Hunter - Derek I. Hunter, Lodging, Richmond, VA to , Attend mediation. 06/30/2021 | 313.50 |
| 06/30/21 | Anthony R. Grossi - Anthony R. Grossi, Lodging, Richmond, VA to , Attend mediation. 06/30/2021 | 313.50 |
| 07/01/21 | Michael B. Slade - Michael B. Slade, Lodging, Richmond, VA to , Attend mediation. 07/01/2021 | 336.30 |
| 07/02/21 | Anthony Vincenzo Sexton - Anthony Vincenzo Sexton, Lodging, Richmond, VA to , Travel to Richmond, VA for Intelsat Mediation session 07/02/2021 | 1,043.10 |
| 07/05/21 | Anthony R. Grossi - Anthony R. Grossi, Lodging, New York to , Attend Director's Advisors meetings and client meetings. 07/05/2021 | 247.49 |
| 07/05/21 | Michael B. Slade - Michael B. Slade, Lodging, New York, NY to , Attend meetings. 07/05/2021 | 832.04 |
| 07/05/21 | Michael Lemm - Michael Lemm, Lodging, New York to , Attended the Disinterested Directors' Advisors negotiations in NY. 07/05/2021 | 362.79 |
| 07/06/21 | Derek I. Hunter - Derek I. Hunter, Lodging, Richmond, VA to , Attend mediation. 07/06/2021 | 381.90 |
| 07/06/21 | Nicholas A. Binder - Nicholas A. Binder, Lodging, New York, NY to , Deal Negotiations 07/06/2021 | 634.98 |
| 07/06/21 | Anthony R. Grossi - Anthony R. Grossi, Lodging, New York to , Attend Director's Advisors meetings and client meetings. 07/06/2021 | 267.09 |
| 07/06/21 | Michael B. Slade - Michael B. Slade, Lodging, New York, NY to , Attend meetings. 07/06/2021 | 832.04 |
| 07/06/21 | Michael Lemm - Michael Lemm, Lodging, New York to , Attended the Disinterested Directors' Advisors negotiations in NY. 07/06/2021 | 362.79 |
| 07/07/21 | Nicholas A. Binder - Nicholas A. Binder, Lodging, New York, NY to , Deal Negotiations 07/07/2021 | 634.98 |

13

Legal Services for the Period Ending July 31, 2021      Invoice Number:     1050049152
Intelsat S.A.      Matter Number:     48457-23
Expenses

| | | |
|---|---|---:|
| 07/07/21 | Anthony R. Grossi - Anthony R. Grossi, Lodging, New York to , Attend Director's Advisors meetings and client meetings. 07/07/2021 | 267.09 |
| 07/07/21 | Michael B. Slade - Michael B. Slade, Lodging, New York, NY to , Attend meetings. 07/07/2021 | 832.04 |
| 07/07/21 | Michael Lemm - Michael Lemm, Lodging, New York to , Attended the Disinterested Directors' Advisors negotiations in NY. 07/07/2021 | 362.79 |
| 07/08/21 | Dave Gremling - Dave Gremling, Lodging, New York, NY to , Meeting 07/08/2021 | 362.79 |
| 07/08/21 | Samuel J. Seneczko - Samuel J. Seneczko, Lodging, New York, NY to , Meetings in NY 07/08/2021 | 1,088.37 |
| 07/08/21 | Dave Gremling - Dave Gremling, Lodging, New York, NY to , Meeting 07/08/2021 | 362.79 |
| 07/08/21 | Nicholas A. Binder - Nicholas A. Binder, Lodging, New York, NY to , Deal Negotiations 07/08/2021 | 634.98 |
| 07/08/21 | Dave Gremling - Dave Gremling, Lodging, New York, NY to , Meeting 07/08/2021 | 362.79 |
| 07/08/21 | Anthony Vincenzo Sexton - Anthony Vincenzo Sexton, Lodging, New York, NY to , Travel to New York for Intelsat meeting 07/08/2021 | 1,653.42 |
| 07/09/21 | Michael B. Slade - Michael B. Slade, Lodging, Newark, NJ to , Attend meetings. 07/09/2021 | 459.35 |
| 07/09/21 | Michael Lemm - Michael Lemm, Lodging, New York to , Attended the Disinterested Directors' Advisors negotiations in NY. 07/09/2021 | 362.79 |
| 07/10/21 | Dave Gremling - Dave Gremling, Lodging, New York, NY to , Meeting 07/10/2021 | 274.60 |
| 07/10/21 | Dave Gremling - Dave Gremling, Lodging, New York, NY to , Meeting 07/10/2021 | 274.60 |
| 07/10/21 | Samuel J. Seneczko - Samuel J. Seneczko, Lodging, New York, NY to , Meetings in NY 07/10/2021 | 653.48 |
| 07/10/21 | Samuel J. Seneczko - Samuel J. Seneczko, Lodging, New York, NY to , Meetings in NY 07/10/2021 | 633.89 |
| 07/14/21 | Derek I. Hunter - Derek I. Hunter, Lodging, Richmond, VA to , Attend In-Person Mediation session in Richmond. LGA to home. 07/14/2021 | 370.50 |
| 07/14/21 | Michael B. Slade - Michael B. Slade, Lodging, Richmond, VA to , Attend mediation. 07/14/2021 | 183.66 |
| 07/15/21 | Anthony R. Grossi - Anthony R. Grossi, Lodging, Richmond, VA to , Attend In-Person Mediation session. 07/15/2021 | 381.90 |

Legal Services for the Period Ending July 31, 2021          Invoice Number:        1050049152

Intelsat S.A.                                               Matter Number:          48457-23

Expenses

| 07/15/21 | Derek I. Hunter - Derek I. Hunter, Lodging, Richmond, VA to , Attend In-Person Mediation session in Richmond. LGA to home. 07/15/2021 | 404.70 |
| 07/15/21 | Michael B. Slade - Michael B. Slade, Lodging, Richmond, VA to , Attend mediation. 07/15/2021 | 173.40 |
| 07/16/21 | Anthony Vincenzo Sexton - Anthony Vincenzo Sexton, Lodging, Richmond, VA to , Travel to Richmond, VA for Intelsat mediation 07/16/2021 | 370.50 |
| 07/16/21 | Anthony Vincenzo Sexton - Anthony Vincenzo Sexton, Lodging, Richmond, VA to , Travel to Richmond, VA for Intelsat mediation 07/16/2021 | 404.70 |
| | **Total** | **18,691.63** |

| Legal Services for the Period Ending July 31, 2021 | Invoice Number: | 1050049152 |
|---|---|---|
| Intelsat S.A. | Matter Number: | 48457-23 |
| Expenses | | |

**Airfare**

| Date | Description | Amount |
|---|---|---|
| 06/23/21 | Dave Gremling - Dave Gremling, Airfare, Chicago, IL to , Meeting 06/23/2021 | 368.40 |
| 06/24/21 | Michael B. Slade - Michael B. Slade, Agency Fee, Attend mediation. 06/24/2021 | 58.00 |
| 06/24/21 | Michael B. Slade - Michael B. Slade, Airfare, Richmond, VA to , Attend mediation. 06/24/2021 | 558.04 |
| 06/24/21 | Derek I. Hunter - Derek I. Hunter, Agency Fee, Agency Fee 06/24/2021 | 58.00 |
| 06/24/21 | Derek I. Hunter - Derek I. Hunter, Airfare, Richmond, VA to , Delta flights round trip from NY to Richmond, VA 06/24/2021 | 750.80 |
| 06/25/21 | Anthony Vincenzo Sexton - Anthony Vincenzo Sexton, Airfare, Richmond, VA to , Travel to Richmond, VA for Intelsat Mediation session 06/25/2021 | 532.05 |
| 06/25/21 | Anthony Vincenzo Sexton - Anthony Vincenzo Sexton, Agency Fee, Travel to Richmond, VA for Intelsat Mediation session 06/25/2021 | 58.00 |
| 06/26/21 | Steven N. Serajeddini, P.C. - Steven N. Serajeddini, Airfare, Richmond, VA to , Airfare to/from Richmond, VA for Intelsat hearing. 06/26/2021 | 720.80 |
| 07/02/21 | Dave Gremling - Dave Gremling, Airfare, New York, NY to , Meeting 07/02/2021 | 396.03 |
| 07/02/21 | Anthony R. Grossi - Anthony R. Grossi, Airfare, NY to , Attend Director's Advisors meetings and client meetings. 07/02/2021 | 458.40 |
| 07/02/21 | Anthony R. Grossi - Anthony R. Grossi, Agency Fee, Agency Fee. Attend Director's Advisors meetings and client meetings. 07/02/2021 | 58.00 |
| 07/02/21 | Dave Gremling - Dave Gremling, Agency Fee, Meeting 07/02/2021 | 58.00 |
| 07/03/21 | Samuel J. Seneczko - Samuel J. Seneczko, Airfare, Chicago, IL to , Travel to Chicago from NY after meetings 07/03/2021 | 368.40 |
| 07/03/21 | Samuel J. Seneczko - Samuel J. Seneczko, Agency Fee, Meetings in NY 07/03/2021 | 58.00 |
| 07/03/21 | Samuel J. Seneczko - Samuel J. Seneczko, Airfare, Newark, NJ to , Travel to Newark (NY) for meetings 07/03/2021 | 313.68 |
| 07/03/21 | Michael B. Slade - Michael B. Slade, Airfare, New York, NY to , Attend meetings. 07/03/2021 | 997.20 |
| 07/03/21 | Michael Lemm - Michael Lemm, Airfare, New York to , Attended the Disinterested Directors' Advisors negotiations in NY. 07/03/2021 | 313.68 |

16

Legal Services for the Period Ending July 31, 2021        Invoice Number:        1050049152
Intelsat S.A.                                             Matter Number:         48457-23
Expenses

| | | |
|---|---|---:|
| 07/03/21 | Michael Lemm - Michael Lemm, Airfare, Chicago to , Attended the Disinterested Directors' Advisors negotiations in NY. 07/03/2021 | 368.40 |
| 07/03/21 | Anthony Vincenzo Sexton - Anthony Vincenzo Sexton, Agency Fee, Travel to New York for Intelsat meeting 07/03/2021 | 58.00 |
| 07/03/21 | Anthony Vincenzo Sexton - Anthony Vincenzo Sexton, Airfare, New York, NY to , Travel to New York for Intelsat meeting 07/03/2021 | 1,162.04 |
| 07/05/21 | Nicholas A. Binder - Nicholas A. Binder, Airfare, New York, NY to , Deal Negotiations 07/05/2021 | 602.80 |
| 07/06/21 | Michael B. Slade - Michael B. Slade, Agency Fee, Attend meetings. 07/06/2021 | 58.00 |
| 07/06/21 | Michael Lemm - Michael Lemm, Agency Fee, Attended the Disinterested Directors' Advisors negotiations in NY. 07/06/2021 | 58.00 |
| 07/08/21 | Samuel J. Seneczko - Samuel J. Seneczko, Airfare, Chicago, IL to , Changed return flight to continue meetings 07/08/2021 | (50.00) |
| 07/08/21 | Derek I. Hunter - Derek I. Hunter, Agency Fee, Attend In-Person Mediation session in Richmond. 07/08/2021 | 58.00 |
| 07/08/21 | Derek I. Hunter - Derek I. Hunter, Airfare, Richmond, VA to , Attend In-Person Mediation session in Richmond. 07/08/2021 | 646.81 |
| 07/08/21 | Anthony R. Grossi - Anthony R. Grossi, Rail, DC to , Attend Director's Advisors meetings and client meetings. Amtrak back to DC. 07/08/2021 | 180.00 |
| 07/08/21 | Michael Lemm - Michael Lemm, Airfare, Chicago to , Attended the Disinterested Directors' Advisors negotiations in NY - Add/Collect Fee. 07/08/2021 | 40.00 |
| 07/12/21 | Steven N. Serajeddini, P.C. - Steven N. Serajeddini, Agency Fee, Flight to Richmond, VA for Intelsat mediation hearing 07/12/2021 | 58.00 |
| 07/12/21 | Steven N. Serajeddini, P.C. - Steven N. Serajeddini, Airfare, Richmond, VA to , Flight to Richmond, VA for Intelsat mediation hearing 07/12/2021 | 298.40 |
| 07/12/21 | Steven N. Serajeddini, P.C. - Steven N. Serajeddini, Airfare, New York, NY to , Flights from Richmond, VA to NY (Intelsat mediation in VA) 07/12/2021 | 378.40 |
| 07/12/21 | Steven N. Serajeddini, P.C. - Steven N. Serajeddini, Agency Fee, Flights from Richmond, VA to NY (Intelsat mediation in VA) 07/12/2021 | 58.00 |
| 07/12/21 | Michael B. Slade - Michael B. Slade, Agency Fee, Attend mediation. 07/12/2021 | 58.00 |
| 07/12/21 | Michael B. Slade - Michael B. Slade, Airfare, Richmond, VA to , Attend mediation. 07/12/2021 | 930.62 |

Legal Services for the Period Ending July 31, 2021          Invoice Number:          1050049152

Intelsat S.A.                                              Matter Number:           48457-23

Expenses

| 07/15/21 | Derek I. Hunter - Derek I. Hunter, Airfare, Richmond, VA to , Attend In-Person Mediation session in Richmond. Changed flight to an earlier time. 07/15/2021 | 29.99 |
|---|---|---|
| | **Total** | **11,118.94** |

Legal Services for the Period Ending July 31, 2021          Invoice Number:          1050049152
Intelsat S.A.                                                Matter Number:            48457-23
Expenses

**Transportation to/from airport**

| Date | Description | Amount |
|------|-------------|--------|
| 06/29/21 | Michael B. Slade - Michael B. Slade, Transportation To/From Airport, Attend mediation. 06/29/2021 | 30.97 |
| 06/29/21 | Michael B. Slade - Michael B. Slade, Transportation To/From Airport, Attend mediation. 06/29/2021 | 32.96 |
| 06/29/21 | Derek I. Hunter - Derek I. Hunter, Transportation To/From Airport, Attend mediation.  Cab from airport to the hotel. 06/29/2021 | 37.20 |
| 06/29/21 | Derek I. Hunter - Derek I. Hunter, Transportation To/From Airport, TO LGA 06/29/2021 | 56.95 |
| 06/29/21 | Anthony Vincenzo Sexton - Anthony Vincenzo Sexton, Transportation To/From Airport, Travel to Richmond, VA for Intelsat Mediation session 06/29/2021 | 39.48 |
| 06/30/21 | Derek I. Hunter - Derek I. Hunter, Transportation To/From Airport, Attend mediation. Cab to dinner with KE team. 06/30/2021 | 8.21 |
| 06/30/21 | WINDY CITY LIMOUSINE - ANTHONY VINCENZO SEXTON from 3042 to RESIDENCE - 20 WEST 15TH STREET UNIT J 06/29/2021 | 80.34 |
| 07/01/21 | Derek I. Hunter - Derek I. Hunter, Transportation To/From Airport, Attend mediation. Uber from LGA to home. 07/01/2021 | 48.38 |
| 07/01/21 | Derek I. Hunter - Derek I. Hunter, Transportation To/From Airport, Attend mediation. 07/01/2021 | 61.93 |
| 07/01/21 | Steven N. Serajeddini, P.C. - Steven N. Serajeddini, Transportation To/From Airport, Uber to Richmond airport for return to NY (Intelsat hearing). 07/01/2021 | 50.18 |
| 07/05/21 | Samuel J. Seneczko - Samuel J. Seneczko, Transportation To/From Airport, Meetings in NY 07/05/2021 | 48.08 |
| 07/05/21 | Anthony R. Grossi - Anthony R. Grossi, Transportation To/From Airport, Attend Director's Advisors meetings and client meetings. 07/05/2021 | 75.08 |
| 07/05/21 | Anthony R. Grossi - Anthony R. Grossi, Transportation To/From Airport, Attend Director's Advisors meetings and client meetings. 07/05/2021 | 96.92 |
| 07/05/21 | Michael B. Slade - Michael B. Slade, Transportation To/From Airport, Attend meetings. 07/05/2021 | 26.97 |
| 07/06/21 | Nicholas A. Binder - Nicholas A. Binder, Transportation To/From Airport, Deal Negotiations 07/06/2021 | 185.65 |

Legal Services for the Period Ending July 31, 2021      Invoice Number:      1050049152
Intelsat S.A.      Matter Number:      48457-23
Expenses

| | | |
|---|---|---|
| 07/08/21 | Anthony Vincenzo Sexton - Anthony Vincenzo Sexton, Transportation To/From Airport, Travel to New York for Intelsat meeting 07/08/2021 | 49.00 |
| 07/09/21 | Michael B. Slade - Michael B. Slade, Transportation To/From Airport, Attend meetings. 07/09/2021 | 54.84 |
| 07/10/21 | Samuel J. Seneczko - Samuel J. Seneczko, Transportation To/From Airport, Transportation to airport in NY 07/10/2021 | 89.60 |
| 07/10/21 | Samuel J. Seneczko - Samuel J. Seneczko, Transportation To/From Airport, Transportation from airport to home 07/10/2021 | 67.90 |
| 07/14/21 | Anthony Vincenzo Sexton - Anthony Vincenzo Sexton, Transportation To/From Airport, Travel to Richmond, VA for Intelsat mediation 07/14/2021 | 71.96 |
| 07/14/21 | Derek I. Hunter - Derek I. Hunter, Transportation To/From Airport, Attend In-Person Mediation session in Richmond. 07/14/2021 | 53.62 |
| 07/14/21 | Michael B. Slade - Michael B. Slade, Transportation To/From Airport, Attend mediation. 07/14/2021 | 26.99 |
| 07/15/21 | Dave Gremling - Dave Gremling, Transportation To/From Airport, Meeting 07/15/2021 | 58.20 |
| 07/16/21 | Derek I. Hunter - Derek I. Hunter, Transportation To/From Airport, Attend In-Person Mediation session in Richmond. LGA to home. 07/16/2021 | 53.56 |
| 07/16/21 | Michael B. Slade - Michael B. Slade, Transportation To/From Airport, Attend mediation. 07/16/2021 | 73.16 |
| | **Total** | **1,478.13** |

Legal Services for the Period Ending July 31, 2021     Invoice Number:     1050049152
Intelsat S.A.     Matter Number:     48457-23
Expenses

**Travel Meals**

| **Date** | **Description** | **Amount** |
|---|---|---|
| 06/29/21 | Michael B. Slade - Michael B. Slade, Hotel - Travel Meals, Richmond, VA Attend mediation. Michael B. Slade 06/29/2021 | 33.61 |
| 06/29/21 | Derek I. Hunter - Derek I. Hunter, Travel Meals, LGA airport Attend mediation. Meal at the airport. Derek I. Hunter 06/29/2021 | 35.18 |
| 06/29/21 | Anthony R. Grossi - Anthony R. Grossi, Hotel - Travel Meals, Richmond, VA Attend mediation. Anthony R. Grossi 06/29/2021 | 5.54 |
| 06/30/21 | Derek I. Hunter - Derek I. Hunter, Hotel - Travel Meals, Richmond, VA Attend mediation. Derek I. Hunter 06/30/2021 | 17.59 |
| 07/01/21 | Michael B. Slade - Michael B. Slade, Hotel - Travel Meals, Richmond, VA Attend mediation. Michael B. Slade 07/01/2021 | 59.63 |
| 07/01/21 | Michael B. Slade - Michael B. Slade, Hotel - Travel Meals, Richmond, VA Attend mediation. Michael B. Slade 07/01/2021 | 33.27 |
| 07/01/21 | Derek I. Hunter - Derek I. Hunter, Hotel - Travel Meals, Richmond, VA Attend mediation. Derek I. Hunter 07/01/2021 | 24.27 |
| 07/01/21 | Derek I. Hunter - Derek I. Hunter, Travel Meals, Richmond airport Attend mediation. Derek I. Hunter 07/01/2021 | 37.25 |
| 07/01/21 | Anthony R. Grossi - Anthony R. Grossi, Hotel - Travel Meals, Richmond, VA Attend mediation. Anthony R. Grossi 07/01/2021 | 85.37 |
| 07/01/21 | Anthony Vincenzo Sexton - Anthony Vincenzo Sexton, Hotel - Travel Meals, Richmond, VA Travel to Richmond, VA for Intelsat Mediation session Anthony Vincenzo Sexton 07/01/2021 | 25.37 |
| 07/01/21 | Anthony Vincenzo Sexton - Anthony Vincenzo Sexton, Hotel - Travel Meals, Richmond, VA Travel to Richmond, VA for Intelsat Mediation session Anthony Vincenzo Sexton 07/01/2021 | 99.99 |
| 07/02/21 | Michael B. Slade - Michael B. Slade, Travel Meals, Richmond, VA Attend mediation. Michael B. Slade 07/02/2021 | 11.15 |
| 07/05/21 | Samuel J. Seneczko - Samuel J. Seneczko, Travel Meals, Chicago, IL Meal in airport on way to NY for meetings Samuel J. Seneczko 07/05/2021 | 21.20 |
| 07/05/21 | Anthony Vincenzo Sexton - Anthony Vincenzo Sexton, Travel Meals, New York, NY Travel to New York for Intelsat meeting Anthony Vincenzo Sexton 07/05/2021 | 29.95 |
| 07/06/21 | Dave Gremling - Dave Gremling, Travel Meals, New York, NY Meeting Dave Gremling, Samuel J. Seneczko, Michael Lemm, Maggie Alden, Brian Nakhaimousa, Benjamin P. Stone 07/06/2021 | 750.00 |
| 07/06/21 | Dave Gremling - Dave Gremling, Travel Meals, New York, NY Meeting - Dinner (late night arrival on 7/5) Dave Gremling 07/06/2021 | 21.78 |

Legal Services for the Period Ending July 31, 2021          Invoice Number:          1050049152
Intelsat S.A.                                               Matter Number:           48457-23
Expenses

| Date | Description | Amount |
|---|---|---|
| 07/06/21 | Nicholas A. Binder - Nicholas A. Binder, Hotel - Travel Meals, New York, NY Deal Negotiations Nicholas A. Binder 07/06/2021 | 125.00 |
| 07/06/21 | Anthony R. Grossi - Anthony R. Grossi, Hotel - Travel Meals, New York Attend Director's Advisors meetings and client meetings. Anthony R. Grossi 07/06/2021 | 31.36 |
| 07/06/21 | Michael Lemm - Michael Lemm, Travel Meals, New York Attended the Disinterested Directors' Advisors negotiations in NY. Michael Lemm 07/06/2021 | 18.24 |
| 07/06/21 | Anthony Vincenzo Sexton - Anthony Vincenzo Sexton, Travel Meals, New York, NY Travel to New York for Intelsat meeting Anthony Vincenzo Sexton 07/06/2021 | 92.21 |
| 07/07/21 | Nicholas A. Binder - Nicholas A. Binder, Hotel - Travel Meals, New York, NY Deal Negotiations Nicholas A. Binder 07/07/2021 | 40.00 |
| 07/07/21 | Nicholas A. Binder - Nicholas A. Binder, Hotel - Travel Meals, New York, NY Deal Negotiations Nicholas A. Binder 07/07/2021 | 125.00 |
| 07/07/21 | Dave Gremling - Dave Gremling, Travel Meals, New York, NY Meeting Dave Gremling, Samuel J. Seneczko 07/07/2021 | 250.00 |
| 07/07/21 | Michael B. Slade - Michael B. Slade, Travel Meals, New York, NY Attend meetings. Michael B. Slade 07/07/2021 | 103.45 |
| 07/07/21 | Michael Lemm - Michael Lemm, Travel Meals, New York Attended the Disinterested Directors' Advisors negotiations in NY. Michael Lemm 07/07/2021 | 96.51 |
| 07/07/21 | Michael Lemm - Michael Lemm, Travel Meals, New York Attended the Disinterested Directors' Advisors negotiations in NY. Michael Lemm 07/07/2021 | 20.52 |
| 07/07/21 | Michael Lemm - Michael Lemm, Travel Meals, New York Attended the Disinterested Directors' Advisors negotiations in NY. Michael Lemm 07/07/2021 | 29.40 |
| 07/08/21 | Nicholas A. Binder - Nicholas A. Binder, Hotel - Travel Meals, New York, NY Deal Negotiations Nicholas A. Binder 07/08/2021 | 125.00 |
| 07/08/21 | Nicholas A. Binder - Nicholas A. Binder, Hotel - Travel Meals, New York, NY Deal Negotiations Nicholas A. Binder 07/08/2021 | 40.00 |
| 07/08/21 | Michael B. Slade - Michael B. Slade, Hotel - Travel Meals, New York, NY Attend meetings. Michael B. Slade 07/08/2021 | 81.00 |
| 07/08/21 | Michael B. Slade - Michael B. Slade, Travel Meals, Newark, NJ Attend meetings. Michael B. Slade 07/08/2021 | 30.18 |
| 07/08/21 | Michael Lemm - Michael Lemm, Travel Meals, New York Attended the Disinterested Directors' Advisors negotiations in NY. Michael Lemm 07/08/2021 | 96.61 |
| 07/09/21 | Samuel J. Seneczko - Samuel J. Seneczko, Travel Meals, New York, NY Dinner following meetings Samuel J. Seneczko 07/09/2021 | 116.80 |

| Legal Services for the Period Ending July 31, 2021 | | Invoice Number: | 1050049152 |
| --- | --- | --- | --- |
| Intelsat S.A. | | Matter Number: | 48457-23 |
| Expenses | | | |

| | | |
| --- | --- | --- |
| 07/09/21 | Michael Lemm - Michael Lemm, Travel Meals, New York Attended the Disinterested Directors' Advisors negotiations in NY. Michael Lemm 07/09/2021 | 19.76 |
| 07/09/21 | Michael Lemm - Michael Lemm, Travel Meals, New York Attended the Disinterested Directors' Advisors negotiations in NY. Michael Lemm 07/09/2021 | 9.63 |
| 07/14/21 | Steven N. Serajeddini, P.C. - Steven N. Serajeddini, Travel Meals, New York, NY Travel meal @ airport to Richmond for Intelsat mediation Steven N. Serajeddini 07/14/2021 | 36.44 |
| 07/14/21 | Michael B. Slade - Michael B. Slade, Travel Meals, Chicago, IL Attend mediation. Michael B. Slade 07/14/2021 | 34.26 |
| 07/15/21 | Anthony Vincenzo Sexton - Anthony Vincenzo Sexton, Hotel - Travel Meals, Richmond, VA Travel to Richmond, VA for Intelsat mediation Anthony Vincenzo Sexton 07/15/2021 | 28.84 |
| 07/16/21 | Anthony Vincenzo Sexton - Anthony Vincenzo Sexton, Travel Meals, Richmond, VA Travel to Richmond, VA for Intelsat mediation Anthony Vincenzo Sexton 07/16/2021 | 10.63 |
| 07/16/21 | Michael B. Slade - Michael B. Slade, Hotel - Travel Meals, Richmond, VA Attend mediation. Michael B. Slade 07/16/2021 | 5.50 |
| | **Total** | **2,857.49** |

Legal Services for the Period Ending July 31, 2021          Invoice Number:          1050049152
Intelsat S.A.                                               Matter Number:           48457-23
Expenses

**Other Travel Expenses**

| Date | Description | Amount |
|------|-------------|--------|
| 06/29/21 | Anthony R. Grossi - Anthony R. Grossi, Mileage, Richmond, VA 230.0 miles Attend mediation. 06/29/2021 | 128.80 |
| 07/09/21 | Nicholas A. Binder - Nicholas A. Binder, Parking, Detroit, MI Deal Negotiations 07/09/2021 | 104.00 |
| 07/15/21 | Anthony R. Grossi - Anthony R. Grossi, Mileage, Richmond, VA 230.0 miles Attend In-Person Mediation session. 07/15/2021 | 128.80 |
| | **Total** | **361.60** |

| Legal Services for the Period Ending July 31, 2021 | Invoice Number: | 1050049152 |
|---|---|---|
| Intelsat S.A. | Matter Number: | 48457-23 |

Expenses

**Court Reporter Fee/Deposition**

| Date | Description | Amount |
|---|---|---|
| 05/04/21 | VERITEXT - Video for J. Purvis Deposition | 2,160.00 |
| | **Total** | **2,160.00** |

| Legal Services for the Period Ending July 31, 2021 | Invoice Number: | 1050049152 |
|---|---|---|
| Intelsat S.A. | Matter Number: | 48457-23 |
| Expenses | | |

**Filing Fees**

| Date | Description | Amount |
|---|---|---|
| 07/26/21 | Anthony R. Grossi - Anthony R. Grossi, Filing Fees, DC Good Standing certificate for Anthony Grossi for pro hac vice application in the Russian Media bankruptcy case. 07/26/2021 | 25.00 |
| 07/27/21 | Jacqueline Hahn - Jacqueline Hahn, Filing Fees, New York Southern District Court Fee 07/27/2021 | 20.00 |
| 07/28/21 | Lydia Yale - Lydia Yale, Filing Fees, New York Southern District Court Fee 07/28/2021 | 20.00 |
| | **Total** | **65.00** |

Legal Services for the Period Ending July 31, 2021          Invoice Number:          1050049152
Intelsat S.A.                                               Matter Number:            48457-23
Expenses

**Working Meals/K&E Only**

| Date | Description | Amount |
|------|-------------|--------|
| 07/22/21 | Dave Gremling - Dave Gremling, Working Meal/K and E Only, Chicago OT Meal Dave Gremling 07/22/2021 | 39.11 |
| | **Total** | **39.11** |

Legal Services for the Period Ending July 31, 2021      Invoice Number:      1050049152
Intelsat S.A.      Matter Number:      48457-23
Expenses

### Computer Database Research

| Date | Description | Amount |
|------|-------------|--------|
| 06/08/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 5/26/2021 | 20.00 |
| 06/08/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 5/14/2021 | 26.00 |
| 06/08/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 5/3/2021 | 213.00 |
| 06/08/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 5/20/2021 | 20.00 |
| 06/08/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 5/12/2021 | 94.00 |
| 06/08/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 5/11/2021 | 26.00 |
| 06/08/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 5/18/2021 | 8.00 |
| 06/08/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 5/12/2021 | 8.00 |
| 06/08/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 5/14/2021 | 38.00 |
| 06/08/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 5/11/2021 | 15.00 |
| 06/08/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 5/25/2021 | 11.00 |
| 06/08/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 5/13/2021 | 186.00 |
| 06/08/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 5/26/2021 | 121.00 |
| 06/08/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 5/16/2021 | 85.00 |
| 06/08/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 5/17/2021 | 20.00 |
| 06/08/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 5/15/2021 | 8.00 |
| 07/13/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 6/15/2021 | 166.00 |
| 07/13/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 6/20/2021 | 5.00 |
| 07/13/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 6/3/2021 | 23.00 |

Legal Services for the Period Ending July 31, 2021          Invoice Number:          1050049152
Intelsat S.A.                                               Matter Number:           48457-23
Expenses

| | | |
|---|---|---|
| 07/13/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets<br>Usage on 6/28/2021 | 46.00 |
| 07/13/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets<br>Usage on 6/24/2021 | 175.00 |
| 07/13/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets<br>Usage on 6/28/2021 | 40.00 |
| 07/13/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets<br>Usage on 6/25/2021 | 14.00 |
| 07/13/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets<br>Usage on 6/1/2021 | 46.00 |
| 07/13/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets<br>Usage on 6/28/2021 | 40.00 |
| 07/13/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets<br>Usage on 6/17/2021 | 77.00 |
| 07/13/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets<br>Usage on 6/14/2021 | 25.00 |
| 07/13/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets<br>Usage on 6/14/2021 | 104.00 |
| 07/13/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets<br>Usage on 6/16/2021 | 5.00 |
| 07/13/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets<br>Usage on 6/16/2021 | 31.00 |
| 07/13/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets<br>Usage on 6/16/2021 | 103.00 |
| 07/13/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets<br>Usage on 6/25/2021 | 43.00 |
| 07/13/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets<br>Usage on 6/25/2021 | 166.00 |
| 07/13/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets<br>Usage on 6/9/2021 | 14.00 |
| 07/13/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets<br>Usage on 6/8/2021 | 60.00 |
| 07/13/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets<br>Usage on 6/28/2021 | 8.00 |
| 07/13/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets<br>Usage on 6/15/2021 | 11.00 |
| 07/13/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets<br>Usage on 6/29/2021 | 32.00 |
| 07/13/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets<br>Usage on 6/29/2021 | 48.00 |
| 07/13/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets<br>Usage on 6/18/2021 | 22.00 |

Legal Services for the Period Ending July 31, 2021          Invoice Number:        1050049152
Intelsat S.A.                                               Matter Number:         48457-23
Expenses

| | | |
|---|---|---:|
| 07/13/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 6/28/2021 | 5.00 |
| 07/13/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 6/2/2021 | 40.00 |
| 07/13/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 6/21/2021 | 109.00 |
| 07/13/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 6/14/2021 | 35.00 |
| 07/13/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 6/8/2021 | 20.00 |
| 07/13/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 6/16/2021 | 11.00 |
| 07/13/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 6/22/2021 | 43.00 |
| 07/13/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 6/21/2021 | 234.00 |
| 07/13/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 6/17/2021 | 11.00 |
| 07/13/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 6/11/2021 | 60.00 |
| 07/13/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 6/14/2021 | 5.00 |
| 07/13/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 6/17/2021 | 91.00 |
| | **Total** | **2,867.00** |

Legal Services for the Period Ending July 31, 2021 | Invoice Number: | 1050049152
Intelsat S.A. | Matter Number: | 48457-23
Expenses

**Westlaw Research**

| Date | Description | Amount |
|------|-------------|--------|
| 05/02/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hollenstein, Abby Rose on 5/2/2021 | 469.15 |
| 05/03/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Nakhaimousa, Brian on 5/3/2021 | 19.32 |
| 05/03/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta M. on 5/3/2021 | 7.87 |
| 05/04/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by McElroy, Saunders on 5/4/2021 | 94.05 |
| 05/04/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Rosser, Whitney N. on 5/4/2021 | 264.64 |
| 05/04/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta M. on 5/4/2021 | 2.19 |
| 05/04/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Seneczko, Samuel on 5/4/2021 | 48.47 |
| 05/04/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Stone, Benjamin P. on 5/4/2021 | 115.92 |
| 05/05/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta M. on 5/5/2021 | 2.19 |
| 05/05/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hollenstein, Abby Rose on 5/5/2021 | 112.86 |
| 05/05/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Seneczko, Samuel on 5/5/2021 | 68.60 |
| 05/05/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Boland, Cade C. on 5/5/2021 | 38.68 |
| 05/05/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by McElroy, Saunders on 5/5/2021 | 18.81 |
| 05/05/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Stone, Benjamin P. on 5/5/2021 | 173.88 |
| 05/05/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Thompson, William M. on 5/5/2021 | 25.19 |
| 05/06/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Thompson, William M. on 5/6/2021 | 86.14 |
| 05/06/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Stone, Benjamin P. on 5/6/2021 | 135.24 |

Legal Services for the Period Ending July 31, 2021         Invoice Number:     1050049152
Intelsat S.A.                                              Matter Number:      48457-23
Expenses

| Date | Description | Amount |
|---|---|---|
| 05/06/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta M. on 5/6/2021 | 2.19 |
| 05/06/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Jarvis, Jason on 5/6/2021 | 174.08 |
| 05/06/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Rosser, Whitney N. on 5/6/2021 | 93.68 |
| 05/07/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Kavarsky, Gary on 5/7/2021 | 77.28 |
| 05/07/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Stone, Benjamin P. on 5/7/2021 | 77.28 |
| 05/07/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Zamir, Donna Sarah Miriam on 5/7/2021 | 358.32 |
| 05/07/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta M. on 5/7/2021 | 2.19 |
| 05/07/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Nakhaimousa, Brian on 5/7/2021 | 258.80 |
| 05/09/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hollenstein, Abby Rose on 5/9/2021 | 169.29 |
| 05/10/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Rosser, Whitney N. on 5/10/2021 | 29.09 |
| 05/10/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hollenstein, Abby Rose on 5/10/2021 | 131.67 |
| 05/10/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Zamir, Donna Sarah Miriam on 5/10/2021 | 19.32 |
| 05/10/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Welch, Melinda on 5/10/2021 | 87.15 |
| 05/10/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Stone, Benjamin P. on 5/10/2021 | 77.28 |
| 05/10/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Thompson, William M. on 5/10/2021 | 35.76 |
| 05/10/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta M. on 5/10/2021 | 2.19 |
| 05/11/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Nakhaimousa, Brian on 5/11/2021 | 44.48 |

Legal Services for the Period Ending July 31, 2021          Invoice Number:      1050049152
Intelsat S.A.                                                Matter Number:        48457-23
Expenses

| | | |
|---|---|---|
| 05/11/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Stone, Benjamin P. on 5/11/2021 | 135.24 |
| 05/11/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Thompson, William M. on 5/11/2021 | 16.42 |
| 05/11/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Rosser, Whitney N. on 5/11/2021 | 141.08 |
| 05/11/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Knutson, Tyler Robert on 5/11/2021 | 19.34 |
| 05/11/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta M. on 5/11/2021 | 2.19 |
| 05/12/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Seneczko, Samuel on 5/12/2021 | 19.34 |
| 05/12/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Welch, Melinda on 5/12/2021 | 58.03 |
| 05/12/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta M. on 5/12/2021 | 2.19 |
| 05/12/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Knutson, Tyler Robert on 5/12/2021 | 309.48 |
| 05/12/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Zamir, Donna Sarah Miriam on 5/12/2021 | 249.70 |
| 05/13/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Stone, Benjamin P. on 5/13/2021 | 57.96 |
| 05/13/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Zamir, Donna Sarah Miriam on 5/13/2021 | 57.96 |
| 05/13/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta M. on 5/13/2021 | 2.19 |
| 05/14/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Knutson, Tyler Robert on 5/14/2021 | 135.40 |
| 05/14/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Jarvis, Jason on 5/14/2021 | 77.59 |
| 05/14/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta M. on 5/14/2021 | 2.19 |

Legal Services for the Period Ending July 31, 2021      Invoice Number:      1050049152
Intelsat S.A.      Matter Number:      48457-23
Expenses

| | | |
|---|---|---|
| 05/14/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Zamir, Donna Sarah Miriam on 5/14/2021 | 19.32 |
| 05/14/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Welch, Melinda on 5/14/2021 | 212.76 |
| 05/15/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hollenstein, Abby Rose on 5/15/2021 | 94.05 |
| 05/15/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Zamir, Donna Sarah Miriam on 5/15/2021 | 77.28 |
| 05/16/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Long, Emily (Merki) on 5/16/2021 | 37.62 |
| 05/16/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Stone, Benjamin P. on 5/16/2021 | 38.64 |
| 05/16/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Thompson, William M. on 5/16/2021 | 19.34 |
| 05/16/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Binder, Nicholas on 5/16/2021 | 7.31 |
| 05/17/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Seranko, Kelly on 5/17/2021 | 17.75 |
| 05/17/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta M. on 5/17/2021 | 7.87 |
| 05/17/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Thompson, William M. on 5/17/2021 | 135.40 |
| 05/17/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Jarvis, Jason on 5/17/2021 | 58.03 |
| 05/18/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Jarvis, Jason on 5/18/2021 | 151.81 |
| 05/18/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Wolk, Laura on 5/18/2021 | 611.43 |
| 05/18/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Welch, Melinda on 5/18/2021 | 58.03 |
| 05/18/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta M. on 5/18/2021 | 2.19 |
| 05/19/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Jarvis, Jason on 5/19/2021 | 19.34 |
| 05/19/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta M. on 5/19/2021 | 2.19 |

Legal Services for the Period Ending July 31, 2021          Invoice Number:          1050049152
Intelsat S.A.                                                Matter Number:            48457-23
Expenses

| | | |
|---|---|---|
| 05/19/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Thompson, William M. on 5/19/2021 | 55.10 |
| 05/20/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Nakhaimousa, Brian on 5/20/2021 | 35.72 |
| 05/20/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Seranko, Kelly on 5/20/2021 | 141.96 |
| 05/20/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Thompson, William M. on 5/20/2021 | 58.59 |
| 05/20/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta M. on 5/20/2021 | 2.19 |
| 05/20/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Wolk, Laura on 5/20/2021 | 254.04 |
| 05/20/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Jarvis, Jason on 5/20/2021 | 181.39 |
| 05/21/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Nakhaimousa, Brian on 5/21/2021 | 367.08 |
| 05/21/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Gremling, David on 5/21/2021 | 19.34 |
| 05/21/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Kavarsky, Gary on 5/21/2021 | 115.92 |
| 05/21/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Williams, Elizabeth Chambliss on 5/21/2021 | 77.28 |
| 05/21/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Welch, Melinda on 5/21/2021 | 19.34 |
| 05/21/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta M. on 5/21/2021 | 2.19 |
| 05/21/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Knutson, Tyler Robert on 5/21/2021 | 19.34 |
| 05/21/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Thompson, William M. on 5/21/2021 | 58.03 |
| 05/22/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Nakhaimousa, Brian on 5/22/2021 | 35.72 |
| 05/22/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Wolk, Laura on 5/22/2021 | 104.33 |

Legal Services for the Period Ending July 31, 2021          Invoice Number:          1050049152
Intelsat S.A.                                               Matter Number:           48457-23
Expenses

| | | |
|---|---|---:|
| 05/22/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Kavarsky, Gary on 5/22/2021 | 19.32 |
| 05/23/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Nakhaimousa, Brian on 5/23/2021 | 35.72 |
| 05/24/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Seneczko, Samuel on 5/24/2021 | 48.47 |
| 05/24/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Welch, Melinda on 5/24/2021 | 16.42 |
| 05/24/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta M. on 5/24/2021 | 2.19 |
| 05/25/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta M. on 5/25/2021 | 2.19 |
| 05/25/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Thompson, William M. on 5/25/2021 | 38.68 |
| 05/25/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Welch, Melinda on 5/25/2021 | 48.47 |
| 05/25/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Alden, Margaret on 5/25/2021 | 19.32 |
| 05/26/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Nakhaimousa, Brian on 5/26/2021 | 281.27 |
| 05/26/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta M. on 5/26/2021 | 2.19 |
| 05/26/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Thompson, William M. on 5/26/2021 | 19.34 |
| 05/27/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Thompson, William M. on 5/27/2021 | 71.52 |
| 05/27/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta M. on 5/27/2021 | 2.19 |
| 05/28/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Wolk, Laura on 5/28/2021 | 18.81 |
| 05/28/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta M. on 5/28/2021 | 2.19 |
| 05/31/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta M. on 5/31/2021 | 2.19 |
| | **Total** | **8,357.95** |

Legal Services for the Period Ending July 31, 2021          Invoice Number:          1050049152
Intelsat S.A.                                                Matter Number:           48457-23
Expenses

**LexisNexis Research**

| Date | Description | Amount |
|------|-------------|--------|
| 06/01/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 6/1/2021 by Melinda Welch | 167.52 |
| 06/01/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 6/1/2021 by Mirta Adams | 3.15 |
| 06/02/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 6/2/2021 by Mirta Adams | 3.15 |
| 06/02/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 6/2/2021 by Melinda Welch | 527.36 |
| 06/03/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 6/3/2021 by Mirta Adams | 3.15 |
| 06/04/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 6/4/2021 by Mirta Adams | 3.15 |
| 06/05/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 6/5/2021 by Mirta Adams | 3.15 |
| 06/06/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 6/6/2021 by Mirta Adams | 3.15 |
| 06/07/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 6/7/2021 by Mirta Adams | 3.15 |
| 06/08/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 6/8/2021 by Mirta Adams | 3.15 |
| 06/09/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 6/9/2021 by Mirta Adams | 3.15 |
| 06/10/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 6/10/2021 by Mirta Adams | 3.15 |
| 06/10/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 6/10/2021 by Melinda Welch | 219.23 |
| 06/11/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 6/11/2021 by Mirta Adams | 3.15 |
| 06/11/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 6/11/2021 by Melinda Welch | 322.92 |
| 06/11/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 6/11/2021 by Donna Zamir | 103.43 |
| 06/12/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 6/12/2021 by Mirta Adams | 3.15 |
| 06/13/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 6/13/2021 by Melinda Welch | 167.71 |
| 06/13/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 6/13/2021 by Mirta Adams | 3.15 |

Legal Services for the Period Ending July 31, 2021                    Invoice Number:        1050049152
Intelsat S.A.                                                                      Matter Number:        48457-23
Expenses

| Date | Description | Amount |
|---|---|---|
| 06/14/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 6/14/2021 by Melinda Welch | 530.16 |
| 06/14/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 6/14/2021 by Mirta Adams | 4.74 |
| 06/14/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 6/14/2021 by Eric Wendorf | 51.78 |
| 06/15/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 6/15/2021 by Mirta Adams | 3.15 |
| 06/15/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 6/15/2021 by Melinda Welch | 103.43 |
| 06/16/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 6/16/2021 by David Gremling | 115.94 |
| 06/16/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 6/16/2021 by Benjamin Stone | 115.81 |
| 06/16/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 6/16/2021 by Mirta Adams | 3.15 |
| 06/16/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 6/16/2021 by Melinda Welch | 51.78 |
| 06/17/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 6/17/2021 by Mirta Adams | 3.15 |
| 06/17/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 6/17/2021 by David Gremling | 51.78 |
| 06/18/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 6/18/2021 by Mirta Adams | 3.15 |
| 06/18/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 6/18/2021 by Melinda Welch | 51.78 |
| 06/19/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 6/19/2021 by Mirta Adams | 3.15 |
| 06/20/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 6/20/2021 by Mirta Adams | 3.15 |
| 06/21/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 6/21/2021 by Mirta Adams | 3.15 |
| 06/22/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 6/22/2021 by Mirta Adams | 3.15 |
| 06/23/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 6/23/2021 by Mirta Adams | 3.15 |
| 06/24/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 6/24/2021 by Mirta Adams | 3.15 |
| 06/25/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 6/25/2021 by Mirta Adams | 3.15 |
| 06/26/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 6/26/2021 by Mirta Adams | 3.15 |

Legal Services for the Period Ending July 31, 2021          Invoice Number:          1050049152
Intelsat S.A.                                                Matter Number:           48457-23
Expenses

| | | |
|---|---|---:|
| 06/27/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 6/27/2021 by Mirta Adams | 3.15 |
| 06/27/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 6/27/2021 by Melinda Welch | 517.78 |
| 06/28/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 6/28/2021 by Ta Wei Huang | 384.52 |
| 06/28/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 6/28/2021 by Nicholas Binder | 51.78 |
| 06/28/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 6/28/2021 by Mirta Adams | 3.15 |
| 06/28/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 6/28/2021 by Melinda Welch | 167.71 |
| 06/29/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 6/29/2021 by Nicholas Binder | 103.55 |
| 06/29/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 6/29/2021 by Mirta Adams | 3.15 |
| 06/29/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 6/29/2021 by Melinda Welch | 103.55 |
| 06/30/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 6/30/2021 by Melinda Welch | 709.85 |
| 06/30/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 6/30/2021 by Mirta Adams | 3.15 |
| | **Total** | **4,715.46** |

Legal Services for the Period Ending July 31, 2021      Invoice Number:      1050049152

Intelsat S.A.      Matter Number:      48457-23

Expenses

## **Overtime Transportation**

| Date | Description | Amount |
|---|---|---|
| 06/30/21 | Derek I. Hunter - Derek I. Hunter, Taxi, Attend mediation.  Cab to mediation. 06/30/2021 | 10.92 |
| 07/02/21 | Margaret R. Alden - Margaret R. Alden, Taxi, OT Cab 07/02/2021 | 48.29 |
| 07/06/21 | Saunders McElroy - Saunders McElroy, Taxi, Overtime Transportation 07/06/2021 | 17.58 |
| 07/06/21 | Margaret R. Alden - Margaret R. Alden, Taxi, OT Cab 07/06/2021 | 39.07 |
| 07/07/21 | Derek I. Hunter - Derek I. Hunter, Taxi, Cab Fare 07/07/2021 | 14.76 |
| 07/08/21 | Margaret R. Alden - Margaret R. Alden, Taxi, OT Cab 07/08/2021 | 30.76 |
| 07/08/21 | Anthony Vincenzo Sexton - Anthony Vincenzo Sexton, Taxi, Travel to New York for Intelsat meeting 07/08/2021 | 10.89 |
| 07/19/21 | Maggie Alden - Maggie Alden, Taxi, OT Cab home. 07/19/2021 | 41.74 |
| 07/21/21 | Maggie Alden - Maggie Alden, Taxi, OT Cab home. Worked on 7/20 and left K&E office 7/21 @ 12:46AM 07/21/2021 | 43.67 |
| | **Total** | **257.68** |

Legal Services for the Period Ending July 31, 2021          Invoice Number:       1050049152
Intelsat S.A.                                                Matter Number:        48457-23
Expenses

## Overtime Meals - Attorney

| Date | Description | Amount |
|------|-------------|-------:|
| 06/20/21 | GRUBHUB HOLDINGS INC - Alden Margaret R. 6/16/2021 OT Meal | 42.00 |
| 06/20/21 | GRUBHUB HOLDINGS INC - Alden Margaret R. 6/15/2021 OT Meal | 35.37 |
| 06/27/21 | GRUBHUB HOLDINGS INC - Alden Margaret R. 6/23/2021 OT Meal | 42.00 |
| 07/06/21 | Saunders McElroy - Saunders McElroy, Overtime Meals - Attorney, Washington, DC Overtime Meal Saunders McElroy 07/06/2021 | 33.67 |
| 07/12/21 | Brian Nakhaimousa - Brian Nakhaimousa, Overtime Meals - Attorney, NY OT Meal Brian Nakhaimousa 07/12/2021 | 40.00 |
| | **Total** | **193.04** |

Legal Services for the Period Ending July 31, 2021          Invoice Number:          1050049152

Intelsat S.A.                                               Matter Number:            48457-23

Expenses

**Secretarial Overtime**

| Date | Description | Amount |
|------|-------------|--------|
| 07/30/21 | PDF revisions/annotations to : Document(s) | 197.19 |
| | **Total** | **197.19** |

Legal Services for the Period Ending July 31, 2021     Invoice Number:     1050049152

Intelsat S.A.     Matter Number:     48457-23

Expenses

**Document Services Overtime**

| Date | Description | Amount |
|------|-------------|--------|
| 07/13/21 | Format and revise : Document(s) | 2.15 |
| 07/14/21 | Proofread - format check of : Presentation(s) | 16.34 |
| 07/14/21 | Revisions to : Presentation(s) | 22.36 |
| 07/27/21 | Convert Document : Document(s) | 29.24 |
| 07/29/21 | PDF revisions/annotations to : Document(s) | 281.65 |
| | **Total** | **351.74** |

Legal Services for the Period Ending July 31, 2021          Invoice Number:          1050049152
Intelsat S.A.                                               Matter Number:           48457-23
Expenses

**Miscellaneous Office Expenses**

| Date | Description | Amount |
|------|-------------|--------|
| 07/23/21 | Lydia Yale - Lydia Yale, Other, Certificate of Good Standing for Steven Serajeddini (Northern District of Illinois US District Court) 07/23/2021 | 20.00 |
| 07/23/21 | Lydia Yale - Lydia Yale, Other, Certificate of Good Standing for Steven Serajeddini (Illinois Supreme Court Clerk's office) 07/23/2021 | 16.00 |
| | **Total** | **36.00** |

Legal Services for the Period Ending July 31, 2021        Invoice Number:        1050049152
Intelsat S.A.                                             Matter Number:         48457-23
Expenses

**Computer Database Research - Soft**

| Date | Description | Amount |
|------|-------------|-------:|
| 06/01/21 | PACER Usage for 06/2021 | 3.00 |
| 06/01/21 | PACER Usage for 06/2021 | 11.20 |
| 06/01/21 | PACER Usage for 06/2021 | 4.20 |
| 06/01/21 | PACER Usage for 06/2021 | 8.30 |
| 06/01/21 | PACER Usage for 06/2021 | 0.20 |
| 06/01/21 | PACER Usage for 06/2021 | 1.90 |
| 06/01/21 | PACER Usage for 06/2021 | 17.40 |
| 06/01/21 | PACER Usage for 06/2021 | 40.90 |
| 06/01/21 | PACER Usage for 06/2021 | 24.60 |
| 06/01/21 | PACER Usage for 06/2021 | 16.20 |
| 06/01/21 | PACER Usage for 06/2021 | 178.20 |
| 06/01/21 | PACER Usage for 06/2021 | 23.60 |
| 06/01/21 | PACER Usage for 06/2021 | 0.20 |
| 06/01/21 | PACER Usage for 06/2021 | 169.80 |
| 06/01/21 | PACER Usage for 06/2021 | 3.90 |
|  | **Total** | **503.60** |

**TOTAL EXPENSES**                                       **$ 56,868.12**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

September 29, 2021

Intelsat S.A.
7900 Tysons One Place
19th Floor
McLean, VA 22102

Attn: Michelle Bryan

**Invoice Number:  1050050028**
**Client Matter:** 48457-23

---

**In the Matter of Expenses**

For expenses incurred through August 31, 2021
(see attached Description of Expenses for detail)                                    $ 71,098.87

Total expenses incurred                                                                                $ 71,098.87

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  Paris  Shanghai  Washington, D.C.

Legal Services for the Period Ending August 31, 2021

| | | |
|---|---|---|
| | Invoice Number: | 1050050028 |
| Intelsat S.A. | Matter Number: | 48457-23 |
| Expenses | | |

**Description of Expenses**

| Description | Amount |
|---|---|
| Third Party Telephone Charges | 521.11 |
| Standard Copies or Prints | 680.32 |
| Binding | 12.60 |
| Tabs/Indexes/Dividers | 7.41 |
| Color Copies or Prints | 361.90 |
| Outside Messenger Services | 21.98 |
| Travel Expense | 7,683.66 |
| Airfare | 740.05 |
| Transportation to/from airport | 1,936.43 |
| Travel Meals | 206.82 |
| Filing Fees | 356.00 |
| Expert Fees | 26,767.13 |
| Professional Fees | (7,403.38) |
| Outside Video Services | 8,812.50 |
| Computer Database Research | 2,513.47 |
| Westlaw Research | 24,038.28 |
| LexisNexis Research | 2,567.44 |
| Overtime Transportation | 73.21 |
| Overtime Meals - Attorney | 257.26 |
| Document Services Overtime | 323.79 |
| Overnight Delivery - Hard | 270.29 |
| Computer Database Research - Soft | 350.60 |
| **Total** | **$ 71,098.87** |

| | | |
|---|---|---|
| Legal Services for the Period Ending August 31, 2021 | Invoice Number: | 1050050028 |
| Intelsat S.A. | Matter Number: | 48457-23 |
| Expenses | | |

### Description of Expenses

### Third Party Telephone Charges

| Date | Description | Amount |
|---|---|---|
| 03/31/21 | Intrado Enterprise Collaboration Inc - Elizabeth Grabowski's Conference Calls | 1.83 |
| 03/31/21 | Intrado Enterprise Collaboration Inc - Elizabeth Grabowski's Conference Calls | 1.58 |
| 03/31/21 | Intrado Enterprise Collaboration Inc - Elizabeth Grabowski's Conference Calls | 4.93 |
| 03/31/21 | Intrado Enterprise Collaboration Inc - Elizabeth Grabowski's Conference Calls | 0.43 |
| 03/31/21 | Intrado Enterprise Collaboration Inc - Elizabeth Grabowski's Conference Calls | 1.16 |
| 03/31/21 | Intrado Enterprise Collaboration Inc - Elizabeth Grabowski's Conference Calls | 1.87 |
| 03/31/21 | Intrado Enterprise Collaboration Inc - Elizabeth Grabowski's Conference Calls | 2.00 |
| 03/31/21 | Intrado Enterprise Collaboration Inc - Elizabeth Grabowski's Conference Calls | 0.01 |
| 03/31/21 | Intrado Enterprise Collaboration Inc - Elizabeth Grabowski's Conference Calls | 0.01 |
| 03/31/21 | Intrado Enterprise Collaboration Inc - Elizabeth Grabowski's Conference Calls | 0.54 |
| 03/31/21 | Intrado Enterprise Collaboration Inc - Elizabeth Grabowski's Conference Calls | 0.51 |
| 03/31/21 | Intrado Enterprise Collaboration Inc - Elizabeth Grabowski's Conference Calls | 4.44 |
| 03/31/21 | Intrado Enterprise Collaboration Inc - Elizabeth Grabowski's Conference Calls | 4.42 |
| 04/30/21 | Intrado Enterprise Collaboration Inc - Teleconference services | 668.12 |
| 06/09/21 | Intrado Enterprise Collaboration Inc - teleconference services | (381.42) |
| 06/30/21 | Intrado Enterprise Collaboration Inc - Teleconference | 3.46 |
| 06/30/21 | Intrado Enterprise Collaboration Inc - Telephone conference with clients and outside counsel. | 8.14 |
| 07/31/21 | Intrado Enterprise Collaboration Inc - Teleconference Calls. | 47.91 |
| 07/31/21 | Intrado Enterprise Collaboration Inc - Telephone conference calls | 1.58 |

Legal Services for the Period Ending August 31, 2021         Invoice Number:        1050050028
Intelsat S.A.                                                Matter Number:         48457-23
Expenses

| | | |
|---|---|---:|
| 07/31/21 | Intrado Enterprise Collaboration Inc - Joe Morley July Intrado Invoice | 1.75 |
| 07/31/21 | Intrado Enterprise Collaboration Inc - Telephone conference with clients and outside counsel. | 45.11 |
| 07/31/21 | Intrado Enterprise Collaboration Inc - Teleconference services | 0.49 |
| 07/31/21 | Intrado Enterprise Collaboration Inc - Teleconference services | 1.45 |
| 07/31/21 | Intrado Enterprise Collaboration Inc - teleconference services | 8.93 |
| 07/31/21 | Intrado Enterprise Collaboration Inc - Teleconference | 3.71 |
| 07/31/21 | Intrado Enterprise Collaboration Inc - Teleconference | 5.46 |
| 07/31/21 | Intrado Enterprise Collaboration Inc - Telephone conferences with clients and outside counsel. | 8.89 |
| 07/31/21 | Intrado Enterprise Collaboration Inc - Telephone conference calls | 3.80 |
| 08/26/21 | Robert Orren - Robert Orren, Teleconference, Telephonic hearing appearance - Brian Nakhaimousa 08/26/2021 | 70.00 |
| | **Total** | **521.11** |

Legal Services for the Period Ending August 31, 2021          Invoice Number:          1050050028

Intelsat S.A.                                                  Matter Number:            48457-23

Expenses

**Standard Copies or Prints**

| Date | Description | Amount |
|------|-------------|--------|
| 08/02/21 | Standard Copies or Prints | 0.96 |
| 08/02/21 | Standard Copies or Prints | 10.08 |
| 08/02/21 | Standard Copies or Prints | 9.60 |
| 08/03/21 | Standard Copies or Prints | 12.80 |
| 08/03/21 | Standard Copies or Prints | 130.08 |
| 08/03/21 | Standard Copies or Prints | 4.16 |
| 08/04/21 | Standard Copies or Prints | 125.28 |
| 08/04/21 | Standard Copies or Prints | 9.60 |
| 08/05/21 | Standard Copies or Prints | 88.16 |
| 08/05/21 | Standard Copies or Prints | 5.44 |
| 08/06/21 | Standard Copies or Prints | 88.16 |
| 08/11/21 | Standard Copies or Prints | 23.52 |
| 08/11/21 | Standard Copies or Prints | 12.32 |
| 08/17/21 | Standard Copies or Prints | 0.48 |
| 08/18/21 | Standard Copies or Prints | 10.56 |
| 08/23/21 | Standard Copies or Prints | 78.24 |
| 08/23/21 | Standard Copies or Prints | 24.64 |
| 08/23/21 | Standard Copies or Prints | 8.32 |
| 08/24/21 | Standard Copies or Prints | 9.76 |
| 08/30/21 | Standard Copies or Prints | 28.16 |
| | **Total** | **680.32** |

Legal Services for the Period Ending August 31, 2021          Invoice Number:          1050050028
Intelsat S.A.                                                 Matter Number:           48457-23
Expenses

**Binding**

| **Date** | **Description** | **Amount** |
|----------|-----------------|-----------:|
| 08/03/21 | Binding | 0.70 |
| 08/03/21 | Binding | 4.20 |
| 08/04/21 | Binding | 4.20 |
| 08/04/21 | Binding | 1.40 |
| 08/05/21 | Binding | 0.70 |
| 08/06/21 | Binding | 0.70 |
| 08/23/21 | Binding | 0.70 |
| | **Total** | **12.60** |

Legal Services for the Period Ending August 31, 2021          Invoice Number:          1050050028
Intelsat S.A.                                                 Matter Number:           48457-23
Expenses

**Tabs/Indexes/Dividers**

| Date | Description | Amount |
|------|-------------|--------|
| 08/03/21 | Tabs/Indexes/Dividers | 2.34 |
| 08/04/21 | Tabs/Indexes/Dividers | 2.34 |
| 08/05/21 | Tabs/Indexes/Dividers | 0.65 |
| 08/06/21 | Tabs/Indexes/Dividers | 0.65 |
| 08/23/21 | Tabs/Indexes/Dividers | 1.43 |
| | **Total** | **7.41** |

Legal Services for the Period Ending August 31, 2021      Invoice Number:      1050050028

Intelsat S.A.      Matter Number:      48457-23

Expenses

### Color Copies or Prints

| Date | Description | Amount |
|------|-------------|--------|
| 08/03/21 | Color Copies or Prints | 128.70 |
| 08/04/21 | Color Copies or Prints | 4.95 |
| 08/04/21 | Color Copies or Prints | 128.70 |
| 08/05/21 | Color Copies or Prints | 4.40 |
| 08/06/21 | Color Copies or Prints | 4.40 |
| 08/11/21 | Color Copies or Prints | 62.15 |
| 08/19/21 | Color Copies or Prints | 26.95 |
| 08/31/21 | Color Copies or Prints | 1.65 |
| | **Total** | **361.90** |

Legal Services for the Period Ending August 31, 2021          Invoice Number:          1050050028
Intelsat S.A.                                                 Matter Number:           48457-23
Expenses

**Outside Messenger Services**

| Date | Description | Amount |
|------|-------------|--------|
| 08/14/21 | COMET MESSENGER SERVICE INC - 300 N LASALLE to 3452 N GREENVIEW 08/11/2021 | 21.98 |
| | **Total** | **21.98** |

Legal Services for the Period Ending August 31, 2021     Invoice Number:     1050050028

Intelsat S.A.     Matter Number:     48457-23

Expenses

**Travel Expense**

| Date | Description | Amount |
|------|-------------|--------|
| 07/15/21 | Steven N. Serajeddini, P.C. - Steven N. Serajeddini, Lodging, Richmond, VA to , Travel to Richmond, VA for Intelsat mediation hearing 07/15/2021 | 183.66 |
| 08/05/21 | Omni Richmond Hotel - Omni Richmond VA deposit for In re Intelsat S.A., et al. Trial (Meeting Space & Sleeping Rooms) | 7,500.00 |
| | **Total** | **7,683.66** |

Legal Services for the Period Ending August 31, 2021  Invoice Number:  1050050028

Intelsat S.A.  Matter Number:  48457-23

Expenses

**Airfare**

| Date | Description | Amount |
|------|-------------|--------|
| 07/07/21 | Anthony Vincenzo Sexton - Anthony Vincenzo Sexton, Airfare, Richmond, VA to , Travel to Richmond, VA for Intelsat mediation 07/07/2021 | 682.05 |
| 07/07/21 | Anthony Vincenzo Sexton - Anthony Vincenzo Sexton, Agency Fee, Travel to Richmond, VA for Intelsat mediation 07/07/2021 | 58.00 |
| | **Total** | **740.05** |

Legal Services for the Period Ending August 31, 2021    Invoice Number:    1050050028
Intelsat S.A.    Matter Number:    48457-23
Expenses

**Transportation to/from airport**

| Date | Description | Amount |
|------|-------------|--------|
| 07/15/21 | SUNNY'S WORLDWIDE - DEREK IRVING HUNTER-RIC-THE JEFFERSON HOTEL LEG 101 WEST FRANKLIN STREET RICHMOND VA 23220 07/14/2021 | 118.40 |
| 07/16/21 | VITAL TRANSPORTATION SERVICES INC - Slade Michael - 601 LEXINGTON AVE to NEWARK AIRPORT NJ 07/08/2021 | 94.91 |
| 07/16/21 | VITAL TRANSPORTATION SERVICES INC - BINDER NICHOLAS ALEXANDER - 700 5 AVE to JFK 07/09/2021 | 76.37 |
| 07/16/21 | VITAL TRANSPORTATION SERVICES INC - Slade Michael - NEWARK AIRPORT NJ to 2 E 55 ST 07/05/2021 | 94.30 |
| 07/31/21 | WINDY CITY LIMOUSINE - ANTHONY VINCENZO SEXTON from 327 to 10000 West O'Hare 07/02/2021 | 84.34 |
| 07/31/21 | WINDY CITY LIMOUSINE - ANTHONY VINCENZO SEXTON from 2723 to 10000 West O'Hare 07/16/2021 | 84.34 |
| 07/31/21 | WINDY CITY LIMOUSINE - Anthony Sexton from 2618 to 10000 West O'Hare 07/08/2021 | 84.34 |
| 07/31/21 | WINDY CITY LIMOUSINE - Anthony Sexton from 1283 to 20 W. 15th Street Unit J 07/05/2021 | 80.34 |
| 07/31/21 | SUNNY'S WORLDWIDE - DEREK IRVING HUNTER-THE JEFFERSON HOTEL 101 WEST FRANKLIN ST RICHMOND VA 23220-RIC 07/16/2021 | 143.40 |
| 08/20/21 | ALL ABOUT CHARTER INC - 07/01/2021 SERAJEDDINI STEVEN LGA DL4831 to RESIDENCE LARCHMONT | 272.98 |
| 08/20/21 | ALL ABOUT CHARTER INC - 07/14/2021 SERAJEDDINI STEVEN RESIDENCE LARCHMONT to LGA DL4795 | 271.78 |
| 08/20/21 | ALL ABOUT CHARTER INC - 06/29/2021 SERAJEDDINI STEVEN RESIDENCE LARCHMONT to LGA DL4795 | 258.95 |
| 08/20/21 | ALL ABOUT CHARTER INC - 07/15/2021 SERAJEDDINI STEVEN LGA DL4831 to RESIDENCE LARCHMONT | 271.98 |
|  | **Total** | **1,936.43** |

Legal Services for the Period Ending August 31, 2021     Invoice Number:     1050050028

Intelsat S.A.     Matter Number:     48457-23

Expenses

---

**<u>Travel Meals</u>**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 06/29/21 | Anthony Vincenzo Sexton - Anthony Vincenzo Sexton, Travel Meals, Richmond, VA Travel to Richmond, VA for Intelsat Mediation session Anthony Vincenzo Sexton 06/29/2021 | 39.36 |
| 07/02/21 | Anthony Vincenzo Sexton - Anthony Vincenzo Sexton, Travel Meals, Richmond, VA Travel to Richmond, VA for Intelsat Mediation session Anthony Vincenzo Sexton 07/02/2021 | 11.15 |
| 07/07/21 | Anthony Vincenzo Sexton - Anthony Vincenzo Sexton, Travel Meals, New York, NY Travel to New York for Intelsat meeting Anthony Vincenzo Sexton 07/07/2021 | 77.06 |
| 07/08/21 | Anthony Vincenzo Sexton - Anthony Vincenzo Sexton, Travel Meals, New York, NY Travel to New York for Intelsat meeting Anthony Vincenzo Sexton 07/08/2021 | 24.86 |
| 07/14/21 | Anthony Vincenzo Sexton - Anthony Vincenzo Sexton, Travel Meals, Richmond, VA Travel to Richmond, VA for Intelsat mediation Anthony Vincenzo Sexton 07/14/2021 | 40.74 |
| 07/14/21 | Steven N. Serajeddini, P.C. - Steven N. Serajeddini, Hotel - Travel Meals, Richmond, VA Meal at hotel - business trip to Richmond, VA for Intelsat mediation hearing Steven N. Serajeddini 07/14/2021 | 13.65 |
| | **Total** | **206.82** |

Legal Services for the Period Ending August 31, 2021      Invoice Number:      1050050028

Intelsat S.A.      Matter Number:      48457-23

Expenses

**Filing Fees**

| Date | Description | Amount |
|---|---|---|
| 08/09/21 | Jacqueline Hahn - Jacqueline Hahn, Filing Fees, Filing Fee - New York Southern District Court 08/09/2021 | 20.00 |
| 08/12/21 | Jacqueline Hahn - Jacqueline Hahn, Filing Fees, Illinois Supreme Court Clerks Office - Certificate of Goodstanding Fees for Dave Gremling 08/12/2021 | 16.00 |
| 08/12/21 | Jacqueline Hahn - Jacqueline Hahn, Filing Fees, Filing Fee - New York Southern District Court 08/12/2021 | 20.00 |
| 08/19/21 | Robert Orren - Robert Orren, Filing Fees, Pro hac vice filing fee - Dave Greimling 08/19/2021 | 150.00 |
| 08/19/21 | Robert Orren - Robert Orren, Filing Fees, Pro hac vice filing fee - Derek Hunter 08/19/2021 | 150.00 |
| | **Total** | **356.00** |

| | | |
|---|---|---|
| Legal Services for the Period Ending August 31, 2021 | Invoice Number: | 1050050028 |
| Intelsat S.A. | Matter Number: | 48457-23 |
| Expenses | | |

**Expert Fees**

| Date | Description | Amount |
|---|---|---|
| 07/26/21 | COMPASS LEXECON - Compass Lexecon June 2021 invoice for expert consulting services. | 26,767.13 |
| | **Total** | **26,767.13** |

15

Legal Services for the Period Ending August 31, 2021    Invoice Number:       1050050028
Intelsat S.A.                                            Matter Number:          48457-23
Expenses

**Professional Fees**

| Date | Description | Amount |
|------|-------------|--------|
| 05/14/21 | JAMS - JAMS Refund Check number 330375 dated 07-08-21 Retainer payment for J. Gold discovery referee services | (7,403.38) |
| | **Total** | **(7,403.38)** |

Legal Services for the Period Ending August 31, 2021     Invoice Number:     1050050028

Intelsat S.A.     Matter Number:     48457-23

Expenses

**Outside Video Services**

| Date | Description | Amount |
|------|-------------|--------|
| 02/24/21 | Lexitas - Video conference for special committee meeting. | 4,312.50 |
| 02/24/21 | Lexitas - Video streaming for special committee meeting. | 4,500.00 |
| | **Total** | **8,812.50** |

Legal Services for the Period Ending August 31, 2021      Invoice Number:      1050050028
Intelsat S.A.      Matter Number:      48457-23
Expenses

**Computer Database Research**

| Date | Description | Amount |
|------|-------------|-------:|
| 07/31/21 | LEXISNEXIS RISK SOLUTIONS - Accurint Usage for 07/2021 | 13.27 |
| 07/31/21 | COMPANY REGISTRATIONS ONLINE LIMITED - CRO Charges for 07/2021 | 29.20 |
| 08/13/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 7/30/2021 | 5.00 |
| 08/13/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 7/19/2021 | 29.00 |
| 08/13/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 7/7/2021 | 13.00 |
| 08/13/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 7/7/2021 | 20.00 |
| 08/13/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 7/9/2021 | 8.00 |
| 08/13/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 7/8/2021 | 11.00 |
| 08/13/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 7/16/2021 | 74.00 |
| 08/13/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 7/19/2021 | 187.00 |
| 08/13/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 7/28/2021 | 47.00 |
| 08/13/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 7/30/2021 | 76.00 |
| 08/13/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 7/25/2021 | 60.00 |
| 08/13/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 7/7/2021 | 14.00 |
| 08/13/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 7/12/2021 | 11.00 |
| 08/13/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 7/23/2021 | 60.00 |
| 08/13/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 7/6/2021 | 8.00 |
| 08/13/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 7/24/2021 | 236.00 |
| 08/13/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 7/3/2021 | 59.00 |

Legal Services for the Period Ending August 31, 2021          Invoice Number:          1050050028
Intelsat S.A.                                                 Matter Number:           48457-23
Expenses

| 08/13/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets<br>Usage on 7/29/2021 | 23.00 |
|---|---|---|
| 08/13/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets<br>Usage on 7/17/2021 | 13.00 |
| 08/13/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets<br>Usage on 7/7/2021 for Isabella Bergonzoli Jaramillo | 20.00 |
| 08/13/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets<br>Usage on 7/26/2021 | 80.00 |
| 08/13/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets<br>Usage on 7/20/2021 | 5.00 |
| 08/13/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets<br>Usage on 7/26/2021 | 66.00 |
| 08/13/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets<br>Usage on 7/19/2021 | 94.00 |
| 08/13/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets<br>Usage on 7/27/2021 | 34.00 |
| 08/13/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets<br>Usage on 7/23/2021 | 29.00 |
| 08/13/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets<br>Usage on 7/7/2021 | 11.00 |
| 08/13/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets<br>Usage on 7/26/2021 | 40.00 |
| 08/13/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets<br>Usage on 7/31/2021 | 23.00 |
| 08/13/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets<br>Usage on 7/20/2021 | 178.00 |
| 08/13/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets<br>Usage on 7/15/2021 | 23.00 |
| 08/13/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets<br>Usage on 7/29/2021 | 31.00 |
| 08/13/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets<br>Usage on 7/22/2021 | 20.00 |
| 08/13/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets<br>Usage on 7/22/2021 | 86.00 |
| 08/13/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets<br>Usage on 7/23/2021 | 138.00 |
| 08/13/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets<br>Usage on 7/22/2021 | 8.00 |
| 08/13/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets<br>Usage on 7/6/2021 | 36.00 |
| 08/13/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets<br>Usage on 7/21/2021 | 30.00 |

Legal Services for the Period Ending August 31, 2021      Invoice Number:      1050050028

Intelsat S.A.      Matter Number:      48457-23

Expenses

| 08/13/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 7/20/2021 | 144.00 |
| 08/13/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 7/29/2021 | 55.00 |
| 08/13/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 7/19/2021 | 89.00 |
| 08/13/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 7/25/2021 | 40.00 |
| 08/13/21 | RESTRUCTURING CONCEPTS LLC - Chapter 11 Dockets Usage on 7/21/2021 | 237.00 |
| | **Total** | **2,513.47** |

Legal Services for the Period Ending August 31, 2021      Invoice Number:     1050050028

Intelsat S.A.      Matter Number:     48457-23

Expenses

## Westlaw Research

| Date | Description | Amount |
|---|---|---|
| 06/01/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta M. on 6/1/2021 | 1.93 |
| 06/01/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Ferazzi, Katherine M. on 6/1/2021 | 239.98 |
| 06/01/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Nakhaimousa, Brian on 6/1/2021 | 17.08 |
| 06/01/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hellman, Allan on 6/1/2021 | 17.08 |
| 06/02/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Nakhaimousa, Brian on 6/2/2021 | 108.94 |
| 06/02/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Stone, Benjamin P. on 6/2/2021 | 204.97 |
| 06/02/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Seneczko, Samuel on 6/2/2021 | 31.62 |
| 06/02/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hunter, Olivia Claire on 6/2/2021 | 34.16 |
| 06/02/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta M. on 6/2/2021 | 1.93 |
| 06/02/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Welch, Melinda on 6/2/2021 | 51.30 |
| 06/02/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hollenstein, Abby Rose on 6/2/2021 | 49.89 |
| 06/02/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Ferazzi, Katherine M. on 6/2/2021 | 116.41 |
| 06/02/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Howard, Noelle Marie on 6/2/2021 | 17.08 |
| 06/02/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Wolk, Laura on 6/2/2021 | 460.81 |
| 06/03/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hunter, Olivia Claire on 6/3/2021 | 34.16 |

Legal Services for the Period Ending August 31, 2021          Invoice Number:          1050050028
Intelsat S.A.                                                 Matter Number:              48457-23
Expenses

| 06/03/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Stone, Benjamin P. on 6/3/2021 | 68.33 |
| 06/03/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Seneczko, Samuel on 6/3/2021 | 17.10 |
| 06/03/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Rosser, Whitney N. on 6/3/2021 | 154.33 |
| 06/03/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Thompson, William M. on 6/3/2021 | 17.10 |
| 06/03/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta M. on 6/3/2021 | 1.93 |
| 06/03/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Arnault, Bill on 6/3/2021 | 63.23 |
| 06/03/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Ferazzi, Katherine M. on 6/3/2021 | 49.89 |
| 06/04/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta M. on 6/4/2021 | 1.93 |
| 06/04/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Welch, Melinda on 6/4/2021 | 100.02 |
| 06/04/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Ferazzi, Katherine M. on 6/4/2021 | 16.63 |
| 06/07/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hunter, Olivia Claire on 6/7/2021 | 51.24 |
| 06/07/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta M. on 6/7/2021 | 1.93 |
| 06/07/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Thompson, William M. on 6/7/2021 | 17.10 |
| 06/07/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Welch, Melinda on 6/7/2021 | 68.40 |
| 06/07/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Seneczko, Samuel on 6/7/2021 | 199.05 |
| 06/07/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Wolk, Laura on 6/7/2021 | 78.12 |
| 06/08/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roman, Roy on 6/8/2021 | 11.62 |
| 06/08/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta M. on 6/8/2021 | 1.93 |

Legal Services for the Period Ending August 31, 2021          Invoice Number:          1050050028
Intelsat S.A.                                                 Matter Number:              48457-23
Expenses

| | | |
|---|---|---:|
| 06/08/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Thompson, William M. on 6/8/2021 | 17.10 |
| 06/09/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roman, Roy on 6/9/2021 | 34.16 |
| 06/09/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Felton, Nathan James on 6/9/2021 | 151.15 |
| 06/09/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta M. on 6/9/2021 | 1.93 |
| 06/09/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hunter, Olivia Claire on 6/9/2021 | 34.16 |
| 06/10/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta M. on 6/10/2021 | 1.93 |
| 06/10/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Thompson, William M. on 6/10/2021 | 34.20 |
| 06/10/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Knutson, Tyler Robert on 6/10/2021 | 34.20 |
| 06/10/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Zamir, Donna Sarah Miriam on 6/10/2021 | 291.97 |
| 06/10/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Stone, Benjamin P. on 6/10/2021 | 17.08 |
| 06/10/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Jarvis, Jason on 6/10/2021 | 6.46 |
| 06/10/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Boland, Cade C. on 6/10/2021 | 22.77 |
| 06/10/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Glick, Michael A. on 6/10/2021 | 375.44 |
| 06/10/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Felton, Nathan James on 6/10/2021 | 605.10 |
| 06/11/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hunter, Olivia Claire on 6/11/2021 | 34.16 |
| 06/11/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta M. on 6/11/2021 | 1.93 |

Legal Services for the Period Ending August 31, 2021          Invoice Number:     1050050028
Intelsat S.A.                                                  Matter Number:         48457-23
Expenses

| Date | Description | Amount |
|---|---|---|
| 06/11/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Zamir, Donna Sarah Miriam on 6/11/2021 | 48.66 |
| 06/11/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Nowlin, Caroline Eliose on 6/11/2021 | 51.24 |
| 06/11/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Stone, Benjamin P. on 6/11/2021 | 48.66 |
| 06/11/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Welch, Melinda on 6/11/2021 | 6.46 |
| 06/12/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Binder, Nicholas on 6/12/2021 | 14.52 |
| 06/12/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Alden, Margaret on 6/12/2021 | 112.02 |
| 06/13/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roman, Roy on 6/13/2021 | 119.57 |
| 06/14/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Knutson, Tyler Robert on 6/14/2021 | 153.91 |
| 06/14/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Seneczko, Samuel on 6/14/2021 | 34.20 |
| 06/14/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hollenstein, Abby Rose on 6/14/2021 | 149.67 |
| 06/14/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Thompson, William M. on 6/14/2021 | 17.10 |
| 06/14/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta M. on 6/14/2021 | 1.93 |
| 06/14/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Welch, Melinda on 6/14/2021 | 246.17 |
| 06/14/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Williams, Elizabeth Chambliss on 6/14/2021 | 85.41 |
| 06/14/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Gremling, David on 6/14/2021 | 34.20 |
| 06/14/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Nakhaimousa, Brian on 6/14/2021 | 14.50 |
| 06/15/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta M. on 6/15/2021 | 6.96 |

Legal Services for the Period Ending August 31, 2021         Invoice Number:          1050050028
Intelsat S.A.                                                                Matter Number:           48457-23
Expenses

| | | |
|---|---|---:|
| 06/15/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Ferazzi, Katherine M. on 6/15/2021 | 99.78 |
| 06/15/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Boland, Cade C. on 6/15/2021 | 6.66 |
| 06/15/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hunter, Olivia Claire on 6/15/2021 | 34.16 |
| 06/15/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Welch, Melinda on 6/15/2021 | 65.82 |
| 06/15/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Nakhaimousa, Brian on 6/15/2021 | 60.58 |
| 06/15/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Stone, Benjamin P. on 6/15/2021 | 17.08 |
| 06/15/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Williams, Elizabeth Chambliss on 6/15/2021 | 34.16 |
| 06/15/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roman, Roy on 6/15/2021 | 17.08 |
| 06/15/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Thompson, William M. on 6/15/2021 | 46.13 |
| 06/15/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Knutson, Tyler Robert on 6/15/2021 | 85.50 |
| 06/16/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta M. on 6/16/2021 | 1.93 |
| 06/16/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Welch, Melinda on 6/16/2021 | 17.10 |
| 06/16/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Ferazzi, Katherine M. on 6/16/2021 | 33.26 |
| 06/16/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Stone, Benjamin P. on 6/16/2021 | 194.35 |
| 06/16/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Gremling, David on 6/16/2021 | 17.10 |
| 06/16/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Morris, Joshua on 6/16/2021 | 186.90 |

Legal Services for the Period Ending August 31, 2021     Invoice Number:     1050050028
Intelsat S.A.     Matter Number:     48457-23
Expenses

| | | |
|---|---|---|
| 06/16/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hunter, Olivia Claire on 6/16/2021 | 51.24 |
| 06/16/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by McKelvey III, John James on 6/16/2021 | 17.08 |
| 06/16/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Skillman, Henry H on 6/16/2021 | 17.08 |
| 06/16/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Boland, Cade C. on 6/16/2021 | 5.67 |
| 06/16/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Lord, Clayton Wesley on 6/16/2021 | 53.53 |
| 06/16/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Williams, Elizabeth Chambliss on 6/16/2021 | 97.32 |
| 06/17/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta M. on 6/17/2021 | 1.93 |
| 06/17/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roman, Roy on 6/17/2021 | 85.41 |
| 06/17/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Stone, Benjamin P. on 6/17/2021 | 204.97 |
| 06/17/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Zamir, Donna Sarah Miriam on 6/17/2021 | 40.62 |
| 06/17/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Seneczko, Samuel on 6/17/2021 | 80.33 |
| 06/17/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by McGushin, Casey on 6/17/2021 | 51.30 |
| 06/17/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Orren, Robert Anthony on 6/17/2021 | 6.46 |
| 06/17/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Welch, Melinda on 6/17/2021 | 877.21 |
| 06/17/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Gremling, David on 6/17/2021 | 17.10 |
| 06/17/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Knutson, Tyler Robert on 6/17/2021 | 40.66 |
| 06/17/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Boland, Cade C. on 6/17/2021 | 5.17 |

Legal Services for the Period Ending August 31, 2021          Invoice Number:          1050050028
Intelsat S.A.                                                 Matter Number:            48457-23
Expenses

| 06/18/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Stone, Benjamin P. on 6/18/2021 | 34.16 |
|---|---|---|
| 06/18/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Roman, Roy on 6/18/2021 | 119.57 |
| 06/18/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Seneczko, Samuel on 6/18/2021 | 51.50 |
| 06/18/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Knutson, Tyler Robert on 6/18/2021 | 226.19 |
| 06/18/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Welch, Melinda on 6/18/2021 | 151.32 |
| 06/18/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta M. on 6/18/2021 | 1.93 |
| 06/18/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Thompson, William M. on 6/18/2021 | 31.62 |
| 06/19/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Seneczko, Samuel on 6/19/2021 | 25.75 |
| 06/20/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Thompson, William M. on 6/20/2021 | 34.20 |
| 06/20/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Welch, Melinda on 6/20/2021 | 59.36 |
| 06/20/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Rosser, Whitney N. on 6/20/2021 | 17.08 |
| 06/21/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hunter, Olivia Claire on 6/21/2021 | 121.16 |
| 06/21/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta M. on 6/21/2021 | 1.93 |
| 06/21/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Tur-Sinai Gozal, Luz on 6/21/2021 | 227.68 |
| 06/21/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Gremling, David on 6/21/2021 | 17.10 |
| 06/21/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Boland, Cade C. on 6/21/2021 | 6.66 |
| 06/21/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Nakhaimousa, Brian on 6/21/2021 | 17.08 |

Legal Services for the Period Ending August 31, 2021      Invoice Number:     1050050028
Intelsat S.A.      Matter Number:     48457-23
Expenses

| Date | Description | Amount |
|---|---|---|
| 06/21/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Felton, Nathan James on 6/21/2021 | 34.16 |
| 06/21/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Welch, Melinda on 6/21/2021 | 5.17 |
| 06/22/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hollenstein, Abby Rose on 6/22/2021 | 33.26 |
| 06/22/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Lee, Daming on 6/22/2021 | 41.22 |
| 06/22/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Forte, Justice Isabel on 6/22/2021 | 17.08 |
| 06/22/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta M. on 6/22/2021 | 1.93 |
| 06/22/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Rosser, Whitney N. on 6/22/2021 | 34.16 |
| 06/22/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Nowlin, Caroline Eliose on 6/22/2021 | 187.89 |
| 06/22/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Nakhaimousa, Brian on 6/22/2021 | 17.08 |
| 06/22/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Knutson, Tyler Robert on 6/22/2021 | 68.40 |
| 06/22/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hunter, Olivia Claire on 6/22/2021 | 63.16 |
| 06/22/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Gremling, David on 6/22/2021 | 51.30 |
| 06/23/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Knutson, Tyler Robert on 6/23/2021 | 102.60 |
| 06/23/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta M. on 6/23/2021 | 1.93 |
| 06/23/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Young, Mary Catherine on 6/23/2021 | 51.44 |
| 06/23/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hunter, Olivia Claire on 6/23/2021 | 29.00 |

Legal Services for the Period Ending August 31, 2021         Invoice Number:        1050050028
Intelsat S.A.                                                Matter Number:          48457-23
Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 06/23/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hollenstein, Abby Rose on 6/23/2021 | 66.52 |
| 06/24/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Thompson, William M. on 6/24/2021 | 17.10 |
| 06/24/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Forte, Justice Isabel on 6/24/2021 | 60.58 |
| 06/24/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hunter, Olivia Claire on 6/24/2021 | 58.00 |
| 06/24/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta M. on 6/24/2021 | 1.93 |
| 06/25/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Rosser, Whitney N. on 6/25/2021 | 207.95 |
| 06/25/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Nowlin, Caroline Eliose on 6/25/2021 | 29.00 |
| 06/25/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Forte, Justice Isabel on 6/25/2021 | 114.41 |
| 06/25/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Boland, Cade C. on 6/25/2021 | 5.67 |
| 06/25/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta M. on 6/25/2021 | 1.93 |
| 06/25/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Thompson, William M. on 6/25/2021 | 65.82 |
| 06/25/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hunter, Olivia Claire on 6/25/2021 | 31.58 |
| 06/26/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Jarvis, Jason on 6/26/2021 | 34.20 |
| 06/27/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Binder, Nicholas on 6/27/2021 | 17.10 |
| 06/27/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Boland, Cade C. on 6/27/2021 | 47.03 |
| 06/27/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Jarvis, Jason on 6/27/2021 | 34.20 |

Legal Services for the Period Ending August 31, 2021     Invoice Number:     1050050028
Intelsat S.A.     Matter Number:     48457-23
Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 06/28/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hunter, Olivia Claire on 6/28/2021 | 48.66 |
| 06/28/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Golden, Rachel on 6/28/2021 | 12.91 |
| 06/28/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by McGrail, Caitlin on 6/28/2021 | 72.50 |
| 06/28/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Williams, Elizabeth Chambliss on 6/28/2021 | 157.90 |
| 06/28/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta M. on 6/28/2021 | 1.93 |
| 06/28/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Rosser, Whitney N. on 6/28/2021 | 85.41 |
| 06/28/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Lord, Clayton Wesley on 6/28/2021 | 184.02 |
| 06/28/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by McElroy, Saunders on 6/28/2021 | 66.52 |
| 06/28/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Young, Mary Catherine on 6/28/2021 | 384.82 |
| 06/28/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Knutson, Tyler Robert on 6/28/2021 | 17.10 |
| 06/28/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Jarvis, Jason on 6/28/2021 | 51.30 |
| 06/28/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Nowlin, Caroline Eliose on 6/28/2021 | 46.08 |
| 06/28/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Huang, Ta Wei on 6/28/2021 | 17.08 |
| 06/29/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta M. on 6/29/2021 | 6.96 |
| 06/29/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Wolk, Laura on 6/29/2021 | 324.38 |
| 06/29/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Forte, Justice Isabel on 6/29/2021 | 17.08 |

Legal Services for the Period Ending August 31, 2021          Invoice Number:          1050050028
Intelsat S.A.                                                                         Matter Number:            48457-23
Expenses

| Date | Description | Amount |
|---|---|---|
| 06/29/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Lord, Clayton Wesley on 6/29/2021 | 160.19 |
| 06/29/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Huang, Ta Wei on 6/29/2021 | 51.24 |
| 06/29/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Nowlin, Caroline Eliose on 6/29/2021 | 31.58 |
| 06/29/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hunter, Olivia Claire on 6/29/2021 | 34.16 |
| 06/29/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Williams, Elizabeth Chambliss on 6/29/2021 | 34.16 |
| 06/29/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Thompson, William M. on 6/29/2021 | 34.20 |
| 06/29/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Jarvis, Jason on 6/29/2021 | 100.02 |
| 06/29/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Knutson, Tyler Robert on 6/29/2021 | 31.62 |
| 06/29/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Rosser, Whitney N. on 6/29/2021 | 102.49 |
| 06/30/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Boland, Cade C. on 6/30/2021 | 5.17 |
| 06/30/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Thompson, William M. on 6/30/2021 | 17.10 |
| 06/30/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Forte, Justice Isabel on 6/30/2021 | 126.02 |
| 06/30/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta M. on 6/30/2021 | 6.96 |
| 06/30/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Knutson, Tyler Robert on 6/30/2021 | 48.72 |
| 06/30/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Wolk, Laura on 6/30/2021 | 298.38 |
| 06/30/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Welch, Melinda on 6/30/2021 | 153.91 |

Legal Services for the Period Ending August 31, 2021          Invoice Number:          1050050028
Intelsat S.A.                                                  Matter Number:           48457-23
Expenses

| | | |
|---|---|---:|
| 06/30/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Williams, Elizabeth Chambliss on 6/30/2021 | 14.50 |
| 07/01/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta M. on 7/1/2021 | 1.99 |
| 07/01/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hunter, Olivia Claire on 7/1/2021 | 17.60 |
| 07/01/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Knutson, Tyler Robert on 7/1/2021 | 14.96 |
| 07/01/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Forte, Justice Isabel on 7/1/2021 | 507.75 |
| 07/01/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Nowlin, Caroline Eliose on 7/1/2021 | 299.20 |
| 07/02/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta M. on 7/2/2021 | 1.99 |
| 07/02/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Thompson, William M. on 7/2/2021 | 17.62 |
| 07/02/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Binder, Nicholas on 7/2/2021 | 17.62 |
| 07/02/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Wolk, Laura on 7/2/2021 | 17.14 |
| 07/02/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Forte, Justice Isabel on 7/2/2021 | 14.94 |
| 07/05/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Welch, Melinda on 7/5/2021 | 5.33 |
| 07/05/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta M. on 7/5/2021 | 1.99 |
| 07/06/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Tur-Sinai Gozal, Luz on 7/6/2021 | 17.62 |
| 07/06/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Wolk, Laura on 7/6/2021 | 68.54 |
| 07/06/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta M. on 7/6/2021 | 1.99 |
| 07/06/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by McGrail, Caitlin on 7/6/2021 | 44.82 |
| 07/06/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hunter, Olivia Claire on 7/6/2021 | 91.58 |

Legal Services for the Period Ending August 31, 2021          Invoice Number:          1050050028
Intelsat S.A.                                                 Matter Number:            48457-23
Expenses

| | | |
|---|---|---:|
| 07/06/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Rosser, Whitney N. on 7/6/2021 | 70.40 |
| 07/06/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Forte, Justice Isabel on 7/6/2021 | 147.76 |
| 07/07/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta M. on 7/7/2021 | 1.99 |
| 07/07/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Seneczko, Samuel on 7/7/2021 | 79.39 |
| 07/07/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Wolk, Laura on 7/7/2021 | 51.41 |
| 07/07/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Carter, Jonathan on 7/7/2021 | 380.14 |
| 07/07/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Tur-Sinai Gozal, Luz on 7/7/2021 | 118.02 |
| 07/07/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Quamme, Palmer Wilton on 7/7/2021 | 51.41 |
| 07/07/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Welch, Melinda on 7/7/2021 | 88.10 |
| 07/07/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Lee, Daming on 7/7/2021 | 17.60 |
| 07/08/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Lord, Clayton Wesley on 7/8/2021 | 67.74 |
| 07/08/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Wolk, Laura on 7/8/2021 | 274.37 |
| 07/08/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Tur-Sinai Gozal, Luz on 7/8/2021 | 208.78 |
| 07/08/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta M. on 7/8/2021 | 1.99 |
| 07/09/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Gremling, David on 7/9/2021 | 35.24 |
| 07/09/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Yu, Justine Marie on 7/9/2021 | 40.51 |
| 07/09/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Wolk, Laura on 7/9/2021 | 17.14 |
| 07/09/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta M. on 7/9/2021 | 1.99 |

Legal Services for the Period Ending August 31, 2021          Invoice Number:          1050050028
Intelsat S.A.                                                 Matter Number:           48457-23
Expenses

| | | |
|---|---|---:|
| 07/11/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Thompson, William M. on 7/11/2021 | 53.07 |
| 07/12/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Jarvis, Jason on 7/12/2021 | 22.95 |
| 07/12/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Zamir, Donna Sarah Miriam on 7/12/2021 | 128.52 |
| 07/12/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Thompson, William M. on 7/12/2021 | 257.13 |
| 07/12/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta M. on 7/12/2021 | 1.99 |
| 07/13/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by DeGori, Elizabeth Carolyn on 7/13/2021 | 16.17 |
| 07/13/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Yu, Justine Marie on 7/13/2021 | 97.18 |
| 07/13/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Thompson, William M. on 7/13/2021 | 14.96 |
| 07/13/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta M. on 7/13/2021 | 1.99 |
| 07/13/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Alden, Margaret on 7/13/2021 | 5.32 |
| 07/13/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Jonke, Kevin Michael on 7/13/2021 | 105.72 |
| 07/14/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta M. on 7/14/2021 | 7.17 |
| 07/14/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Thompson, William M. on 7/14/2021 | 37.90 |
| 07/14/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hollenstein, Abby Rose on 7/14/2021 | 501.11 |
| 07/14/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Yu, Justine Marie on 7/14/2021 | 32.33 |
| 07/15/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Welch, Melinda on 7/15/2021 | 17.62 |
| 07/15/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hollenstein, Abby Rose on 7/15/2021 | 342.71 |

Legal Services for the Period Ending August 31, 2021          Invoice Number:          1050050028
Intelsat S.A.                                                  Matter Number:           48457-23
Expenses

| Date | Description | Amount |
|---|---|---|
| 07/15/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Stone, Benjamin P. on 7/15/2021 | 105.60 |
| 07/15/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Boland, Cade C. on 7/15/2021 | 70.48 |
| 07/15/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Arnault, Bill on 7/15/2021 | 19.98 |
| 07/15/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Langstaff, Thomas Zahner on 7/15/2021 | 17.60 |
| 07/15/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Thompson, William M. on 7/15/2021 | 44.87 |
| 07/15/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Lord, Clayton Wesley on 7/15/2021 | 176.21 |
| 07/15/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta M. on 7/15/2021 | 1.99 |
| 07/16/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Arnault, Bill on 7/16/2021 | 229.27 |
| 07/16/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Nakhaimousa, Brian on 7/16/2021 | 17.60 |
| 07/16/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta M. on 7/16/2021 | 1.99 |
| 07/16/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Stone, Benjamin P. on 7/16/2021 | 88.00 |
| 07/18/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Welch, Melinda on 7/18/2021 | 35.24 |
| 07/18/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Stone, Benjamin P. on 7/18/2021 | 35.20 |
| 07/19/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Stone, Benjamin P. on 7/19/2021 | 17.60 |
| 07/19/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hunter, Olivia Claire on 7/19/2021 | 65.08 |
| 07/19/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Alden, Margaret on 7/19/2021 | 175.59 |

Legal Services for the Period Ending August 31, 2021          Invoice Number:      1050050028
Intelsat S.A.                                                  Matter Number:       48457-23
Expenses

| Date | Description | Amount |
|------|-------------|--------|
| 07/19/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Thompson, William M. on 7/19/2021 | 35.24 |
| 07/19/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Welch, Melinda on 7/19/2021 | 26.53 |
| 07/19/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta M. on 7/19/2021 | 1.99 |
| 07/20/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Thompson, William M. on 7/20/2021 | 123.55 |
| 07/20/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hunter, Olivia Claire on 7/20/2021 | 17.60 |
| 07/20/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Jarvis, Jason on 7/20/2021 | 35.24 |
| 07/20/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta M. on 7/20/2021 | 1.99 |
| 07/20/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Welch, Melinda on 7/20/2021 | 26.53 |
| 07/21/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Calhoun, Ansley C. on 7/21/2021 | 68.54 |
| 07/21/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta M. on 7/21/2021 | 1.99 |
| 07/21/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hollenstein, Abby Rose on 7/21/2021 | 68.54 |
| 07/21/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Alden, Margaret on 7/21/2021 | 267.69 |
| 07/21/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Jonke, Kevin Michael on 7/21/2021 | 35.24 |
| 07/21/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Welch, Melinda on 7/21/2021 | 17.62 |
| 07/21/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Wolk, Laura on 7/21/2021 | 279.45 |
| 07/22/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta M. on 7/22/2021 | 1.99 |
| 07/22/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Nakhaimousa, Brian on 7/22/2021 | 6.65 |
| 07/22/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by McGrail, Caitlin on 7/22/2021 | 185.62 |

Legal Services for the Period Ending August 31, 2021          Invoice Number:          1050050028
Intelsat S.A.                                                 Matter Number:           48457-23
Expenses

| 07/22/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Golden, Rachel on 7/22/2021 | 215.40 |
|---|---|---|
| 07/22/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Wolk, Laura on 7/22/2021 | 315.61 |
| 07/22/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Thompson, William M. on 7/22/2021 | 22.95 |
| 07/22/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Alden, Margaret on 7/22/2021 | 112.05 |
| 07/23/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hollenstein, Abby Rose on 7/23/2021 | 34.27 |
| 07/23/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Knutson, Tyler Robert on 7/23/2021 | 17.62 |
| 07/23/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Wolk, Laura on 7/23/2021 | 588.98 |
| 07/23/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta M. on 7/23/2021 | 1.99 |
| 07/23/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Nakhaimousa, Brian on 7/23/2021 | 17.60 |
| 07/23/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Gremling, David on 7/23/2021 | 17.62 |
| 07/24/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Nakhaimousa, Brian on 7/24/2021 | 105.60 |
| 07/25/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Nakhaimousa, Brian on 7/25/2021 | 88.00 |
| 07/26/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hollenstein, Abby Rose on 7/26/2021 | 229.53 |
| 07/26/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Nakhaimousa, Brian on 7/26/2021 | 82.68 |
| 07/26/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Stone, Benjamin P. on 7/26/2021 | 158.40 |
| 07/26/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Lord, Clayton Wesley on 7/26/2021 | 96.90 |

Legal Services for the Period Ending August 31, 2021          Invoice Number:          1050050028
Intelsat S.A.                                                 Matter Number:            48457-23
Expenses

| 07/26/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Diehl, Robert Alexander on 7/26/2021 | 61.70 |
| 07/26/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta M. on 7/26/2021 | 1.99 |
| 07/27/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Lord, Clayton Wesley on 7/27/2021 | 179.99 |
| 07/27/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta M. on 7/27/2021 | 1.99 |
| 07/27/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Simioni, Adrian Edward on 7/27/2021 | 282.73 |
| 07/27/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Alden, Margaret on 7/27/2021 | 6.65 |
| 07/27/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Nowlin, Caroline Eliose on 7/27/2021 | 44.10 |
| 07/27/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Hunter, Olivia Claire on 7/27/2021 | 35.20 |
| 07/27/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Jarvis, Jason on 7/27/2021 | 155.92 |
| 07/27/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Golden, Rachel on 7/27/2021 | 91.58 |
| 07/27/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Diehl, Robert Alexander on 7/27/2021 | 10.64 |
| 07/27/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Zamir, Donna Sarah Miriam on 7/27/2021 | 35.20 |
| 07/27/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Welch, Melinda on 7/27/2021 | 123.34 |
| 07/27/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Howard, Noelle Marie on 7/27/2021 | 26.50 |
| 07/28/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Thompson, William M. on 7/28/2021 | 17.62 |
| 07/28/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Zamir, Donna Sarah Miriam on 7/28/2021 | 17.60 |

Legal Services for the Period Ending August 31, 2021          Invoice Number:          1050050028
Intelsat S.A.                                                 Matter Number:           48457-23
Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 07/28/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Welch, Melinda on 7/28/2021 | 70.48 |
| 07/28/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta M. on 7/28/2021 | 1.99 |
| 07/29/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Gremling, David on 7/29/2021 | 17.62 |
| 07/29/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta M. on 7/29/2021 | 1.99 |
| 07/29/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Zamir, Donna Sarah Miriam on 7/29/2021 | 116.24 |
| 07/30/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Adams, Mirta M. on 7/30/2021 | 1.99 |
| 07/30/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Zamir, Donna Sarah Miriam on 7/30/2021 | 77.05 |
| 07/30/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Thompson, William M. on 7/30/2021 | 88.10 |
| 07/30/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Welch, Melinda on 7/30/2021 | 296.88 |
| 07/31/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Gamboa, Julian on 7/31/2021 | 52.86 |
| 07/31/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Thompson, William M. on 7/31/2021 | 17.62 |
| 07/31/21 | THOMSON REUTERS - WEST PUBLISHING CORP - WESTLAW Research Charges by Nakhaimousa, Brian on 7/31/2021 | 243.74 |
| | **Total** | **24,038.28** |

| | | |
|---|---|---|
| Legal Services for the Period Ending August 31, 2021 | Invoice Number: | 1050050028 |
| Intelsat S.A. | Matter Number: | 48457-23 |
| Expenses | | |

**LexisNexis Research**

| Date | Description | Amount |
|------|-------------|--------|
| 07/01/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/1/2021 by Mirta Adams | 2.29 |
| 07/02/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/2/2021 by Mirta Adams | 2.29 |
| 07/03/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/3/2021 by Mirta Adams | 2.29 |
| 07/04/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/4/2021 by Mirta Adams | 2.29 |
| 07/05/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/5/2021 by Mirta Adams | 2.29 |
| 07/06/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/6/2021 by Mirta Adams | 2.29 |
| 07/07/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/7/2021 by David Gremling | 51.79 |
| 07/07/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/7/2021 by Mirta Adams | 2.29 |
| 07/08/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/8/2021 by Mirta Adams | 2.29 |
| 07/09/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/9/2021 by Mirta Adams | 2.29 |
| 07/10/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/10/2021 by Mirta Adams | 2.29 |
| 07/11/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/11/2021 by Mirta Adams | 2.29 |
| 07/12/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/12/2021 by Mirta Adams | 2.29 |
| 07/12/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/12/2021 by Anne Waldron | 93.17 |
| 07/13/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/13/2021 by Mirta Adams | 2.29 |
| 07/14/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/14/2021 by Mirta Adams | 2.29 |
| 07/14/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/14/2021 by Anne Waldron | 150.16 |
| 07/15/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/15/2021 by Mirta Adams | 2.29 |
| 07/16/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/16/2021 by Mirta Adams | 2.29 |

| Legal Services for the Period Ending August 31, 2021 | Invoice Number: | 1050050028 |
|---|---|---|
| Intelsat S.A. | Matter Number: | 48457-23 |
| Expenses | | |

| | | |
|---|---|---|
| 07/17/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/17/2021 by Mirta Adams | 2.29 |
| 07/18/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/18/2021 by Eric Wendorf | 51.79 |
| 07/18/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/18/2021 by Anne Waldron | 51.79 |
| 07/18/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/18/2021 by Mirta Adams | 2.29 |
| 07/19/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/19/2021 by Anne Waldron | 51.79 |
| 07/19/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/19/2021 by Mirta Adams | 2.29 |
| 07/20/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/20/2021 by Mirta Adams | 2.29 |
| 07/21/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/21/2021 by Mirta Adams | 4.58 |
| 07/22/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/22/2021 by Mirta Adams | 2.29 |
| 07/23/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/23/2021 by Anne Waldron | 46.53 |
| 07/23/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/23/2021 by Brian Nakhaimousa | 46.53 |
| 07/23/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/23/2021 by Mirta Adams | 2.29 |
| 07/24/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/24/2021 by Mirta Adams | 2.29 |
| 07/24/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/24/2021 by Anne Waldron | 98.25 |
| 07/25/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/25/2021 by Anne Waldron | 398.16 |
| 07/25/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/25/2021 by David Gremling | 51.79 |
| 07/25/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/25/2021 by Mirta Adams | 2.29 |
| 07/26/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/26/2021 by Benjamin Stone | 98.25 |
| 07/26/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/26/2021 by Mirta Adams | 2.29 |
| 07/26/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/26/2021 by Brendan Nashelsky | 46.53 |
| 07/26/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/26/2021 by Anne Waldron | 98.25 |

Legal Services for the Period Ending August 31, 2021          Invoice Number:          1050050028
Intelsat S.A.                                                 Matter Number:            48457-23
Expenses

| 07/27/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/27/2021 by Mirta Adams | 2.29 |
|---|---|---|
| 07/27/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/27/2021 by Brendan Nashelsky | 93.06 |
| 07/27/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/27/2021 by Jason Jarvis | 512.63 |
| 07/27/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/27/2021 by Anne Waldron | 51.79 |
| 07/28/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/28/2021 by David Gremling | 103.57 |
| 07/28/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/28/2021 by Eric Wendorf | 51.79 |
| 07/28/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/28/2021 by Mirta Adams | 2.29 |
| 07/29/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/29/2021 by Anne Waldron | 144.78 |
| 07/29/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/29/2021 by Mirta Adams | 2.29 |
| 07/30/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/30/2021 by David Gremling | 51.79 |
| 07/30/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/30/2021 by Mirta Adams | 2.29 |
| 07/31/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/31/2021 by Anne Waldron | 149.97 |
| 07/31/21 | RELX Inc DBA LexisNexis - LexisNexis Research on 7/31/2021 by Mirta Adams | 2.29 |
| | **Total** | **2,567.44** |

| Legal Services for the Period Ending August 31, 2021 | Invoice Number: | 1050050028 |
| Intelsat S.A. | Matter Number: | 48457-23 |
| Expenses | | |

## Overtime Transportation

| Date | Description | Amount |
|------|-------------|--------|
| 07/12/21 | Brian Nakhaimousa - Brian Nakhaimousa, Taxi, OT Transportation 07/12/2021 | 11.16 |
| 07/21/21 | Brian Nakhaimousa - Brian Nakhaimousa, Taxi, OT Transportation 07/21/2021 | 24.77 |
| 08/02/21 | Saunders McElroy - Saunders McElroy, Taxi, Overtime Transportation 08/02/2021 | 10.67 |
| 08/09/21 | Derek I. Hunter - Derek I. Hunter, Taxi, OT Cab Fare 08/09/2021 | 15.36 |
| 08/09/21 | Anthony Vincenzo Sexton - Anthony Vincenzo Sexton, Taxi, Cab home after working late 08/09/2021 | 11.25 |
| | **Total** | **73.21** |

Legal Services for the Period Ending August 31, 2021     Invoice Number:     1050050028

Intelsat S.A.     Matter Number:     48457-23

Expenses

---

**Overtime Meals - Attorney**

| Date | Description | Amount |
|------|-------------|--------|
| 07/04/21 | GRUBHUB HOLDINGS INC - Alden Margaret R. 7/1/2021 OT Meal | 42.00 |
| 07/04/21 | GRUBHUB HOLDINGS INC - Alden Margaret R. 7/2/2021 OT Meal | 35.33 |
| 08/02/21 | Saunders McElroy - Saunders McElroy, Overtime Meals - Attorney, Washington, DC Overtime Meal Saunders McElroy 08/02/2021 | 40.00 |
| 08/10/21 | Derek I. Hunter - Derek I. Hunter, Overtime Meals - Attorney, New York OT Meal Derek I. Hunter 08/10/2021 | 13.34 |
| 08/12/21 | Derek I. Hunter - Derek I. Hunter, Overtime Meals - Attorney, New York OT Meal Derek I. Hunter 08/12/2021 | 12.41 |
| 08/19/21 | Anthony Vincenzo Sexton - Anthony Vincenzo Sexton, Overtime Meals - Attorney, Chicago, IL Overtime meal while working late Anthony Vincenzo Sexton 08/19/2021 | 34.18 |
| 08/19/21 | Dave Gremling - Dave Gremling, Overtime Meals - Attorney, Chicago, IL Overtime Meal Dave Gremling 08/19/2021 | 40.00 |
| 08/24/21 | Dave Gremling - Dave Gremling, Overtime Meals - Attorney, Chicago Overtime dinner Dave Gremling 08/24/2021 | 40.00 |
| | **Total** | **257.26** |

Legal Services for the Period Ending August 31, 2021     Invoice Number:     1050050028

Intelsat S.A.     Matter Number:     48457-23

Expenses

---

### Document Services Overtime

| Date | Description | Amount |
|---|---|---|
| 08/02/21 | PDF revisions/annotations to : Document(s) | 124.70 |
| 08/14/21 | Excel formulas and/or charts creation and/or revisions to : Spreadsheet(s) | 199.09 |
| | **Total** | **323.79** |

| Legal Services for the Period Ending August 31, 2021 | Invoice Number: | 1050050028 |
|---|---|---|
| Intelsat S.A. | Matter Number: | 48457-23 |
| Expenses | | |

## **Overnight Delivery - Hard**

| **Date** | **Description** | **Amount** |
|---|---|---|
| 08/02/21 | FEDERAL EXPRESS - 774358177980 | 34.20 |
| 08/02/21 | FEDERAL EXPRESS - 791177349831 | 13.75 |
| 08/04/21 | FEDERAL EXPRESS - FEDEX overnight pkg going to Supernet Limited in Islamabad PK on 07/22/2021 | 67.21 |
| 08/04/21 | FEDERAL EXPRESS - FEDEX overnight pkg going to Supernet Limited in Karchi on 07/22/2021 | 67.21 |
| 08/09/21 | FEDERAL EXPRESS - 774430398219 | 26.65 |
| 08/16/21 | FEDERAL EXPRESS - 774459100809 | 28.84 |
| 08/16/21 | FEDERAL EXPRESS - 774472725666 | 32.43 |
| | **Total** | **270.29** |

Legal Services for the Period Ending August 31, 2021          Invoice Number:          1050050028
Intelsat S.A.                                                  Matter Number:           48457-23
Expenses

**Computer Database Research - Soft**

| Date | Description | Amount |
|------|-------------|-------:|
| 07/01/21 | PACER Usage for 07/2021 | 28.10 |
| 07/01/21 | PACER Usage for 07/2021 | 0.10 |
| 07/01/21 | PACER Usage for 07/2021 | 4.10 |
| 07/01/21 | PACER Usage for 07/2021 | 0.20 |
| 07/01/21 | PACER Usage for 07/2021 | 29.50 |
| 07/01/21 | PACER Usage for 07/2021 | 99.50 |
| 07/01/21 | PACER Usage for 07/2021 | 0.40 |
| 07/01/21 | PACER Usage for 07/2021 | 40.30 |
| 07/01/21 | PACER Usage for 07/2021 | 0.70 |
| 07/01/21 | PACER Usage for 07/2021 | 119.90 |
| 07/01/21 | PACER Usage for 07/2021 | 4.40 |
| 07/01/21 | PACER Usage for 07/2021 | 23.40 |
| | **Total** | **350.60** |

**TOTAL EXPENSES**                                                    **$ 71,098.87**